# EXHIBIT

# 3

(Rev. November 2003)

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ABEN E. | JOHNSON | 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| JOAN G. | JOHNSON | 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT#104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [ ] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,871 ✓ | | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 ✓ | 483,572 ✓ | 508,550 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,893 ✓ | -483,572 ✓ | 2,103,321 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,893 ✓ | -483,572 ✓ | 2,103,321 |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C SCH. D | 6 | 841,580 ✓ | -169,250 ✓ | 672,330 |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 ✓ | -169,250 | 672,330 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 ✓ | -169,250 | 672,330 |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 169,250 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 169,250 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA

Form 1040X (Rev. 11-2003)

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶
- did not live with you due to divorce or separation (see page 5) ▶

Dependents on line 31 not entered above ▶

**Part II Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

SEE ATTACHED EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form 1040X (Rev. 11-2003)

DAA

Explanation of Changes to Income, Deductions, and Credits

Taxpayers are amending this return to protect their claim of refund regarding tax paid under the attached notice of deficiency.

During the year 1997, the taxpayers discovered they had been the victim of a series of fraudulent transactions in the purchase of various gems, jewelry, and other purchases. The taxpayers' 1997-2003 tax returns were examined by the West Palm Beach, Florida office of the Internal Revenue Service and the findings of the IRS are currently being litigated.

On the original return, the taxpayers deducted a fraud loss $483,572, which represented the additional costs incurred on theft loss of investment property as originally reported on 1998 Form 1040X. The Internal Revenue Service disallowed the deduction and under the attached notice of deficiency assessed tax of $169,250 and interest of $23,990.02. The taxpayer paid the tax and interest, but still believes they are entitled to the deduction.

Therefore, this amended return is being filed to protect the taxpayers' claim of refund in the event the theft loss is determined to be deductible in a prior year and the costs incurred in 2003 should be deducted in 2003.

SCHEDULES A&B (Form 1040)

Department of the Treasury Internal Revenue Service (99)

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

2003 Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * <br> ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. <br> ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 24,978 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

AS ADJUSTED

DAA

(Form 1040)
Department of the Treasury Internal Revenue Service (99)

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity (If you made a gift and got a benefit for it, see page A-4.) | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions (See page A-5.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 483,572 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 508,550 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

DAA

AS AMENDED

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number

ABEN E. & JOAN G. JOHNSON | 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

SECTION B-Business and Income-Producing Property THEFT LOSS

**Part I** Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)

19 Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A ADDITIONAL COSTS INCURRED ON THEFT LOSS OF
Property B INVESTMENT PROPOERTY AS ORIGINALLY REPORTED
Property C ON 1998 FORM 1040X (SEE ATTACHED EXHIBIT 1).
Property D

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| 20 Cost or adjusted basis of each property | 20 | 483,572 | | | |
| 21 Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | 21 | | | | |
| Note: If line 20 is more than line 21, skip line 22. | | | | | |
| 22 Gain from casualty or theft. If line 21 is more than line 20, enter the difference here and on line 29 or line 34, column (c), except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year. | 22 | | | | |
| 23 Fair market value before casualty or theft | 23 | 483,572 | | | |
| 24 Fair market value after casualty or theft | 24 | 0 | | | |
| 25 Subtract line 24 from line 23 | 25 | 483,572 | | | |
| 26 Enter the smaller of line 20 or line 25 | 26 | 483,572 | | | |
| Note: If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | | | | | |
| 27 Subtract line 21 from line 26. If zero or less, enter -0- | 27 | 483,572 | | | |

28 Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 or line 34 (see instructions). | 28 | 483,572

**Part II** Summary of Gains and Losses (from separate Parts I)

| (a) Identify casualty or theft | | (b) Losses from casualties or thefts (i) Trade, business, rental or royalty property | (b) (ii) Income-producing and employee property | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|
| **Casualty or Theft of Property Held One Year or Less** | | | | |
| 29 | | ( ) | ( ) | |
| | | ( ) | ( ) | |
| 30 Totals. Add the amounts on line 29 | 30 | ( ) | ( ) | |
| 31 Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | 31 | | | 0 |
| 32 Enter the amount from line 30, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, partnerships, and S corporations, see instructions | 32 | | | |
| **Casualty or Theft of Property Held More Than One Year** | | | | |
| 33 Casualty or theft gains from Form 4797, line 32 | 33 | | | |
| 34 THEFT LOSS | | ( ) | ( 483,572 ) | |
| | | ( ) | ( ) | |
| 35 Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii) | 35 | ( ) | ( 483,572 ) | |
| 36 Total gains. Add lines 33 and 34, column (c) | 36 | | | |
| 37 Add amounts on line 35, columns (b)(i) and (b)(ii) | 37 | | | -483,572 |
| 38 If the loss on line 37 is more than the gain on line 36: a Combine line 35, column (b)(i) and line 36, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | 38a | | | 0 |
| b Enter the amount from line 35, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11 | 38b | | | -483,572 |
| 39 If the loss on line 37 is less than or equal to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3, column (g) and the net post-May 5 gain or (loss), if applicable, in column (h) | 39 | | | |

Note: Partnerships, enter the amount from line 38a, 38b, or line 39 on Form 1065, Schedule K, line 7. S corporations, enter the amount from line 38a or 38b on Form 1120S, Schedule K, line 6.

DAA AS AMENDED Form 4684 (2003)

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2003 FORM 1040

EXHIBIT 1

2003 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/13/2003 | 2173 | MEYER, KIRK, SNYDER & | 526.00 |
| 1/20/2003 | 2175 | S&B / MCSORLEY. | 26,226.60 |
| 1/25/2003 | 2176 | S&B / MICHAELSON & CO. | 1,385.00 |
| 2/7/2003 | 2177 | S&B / VERPLOEGO & LUM | 76.20 |
| 2/11/2003 | 2179 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 20,503.00 |
| 2/13/2003 | 2180 | S&B/DON PALMIERI | 9,523.26 |
| 2/19/2003 | 2181 | MEYER, KIRK, SNYDER & | 1,960.00 |
| 2/19/2003 | 2182 | S&B / MICHAELSON & CO. | 13,192.50 |
| 2/24/2003 | 2184 | S&B / KEVORKIAN & PARTN | 18,145.54 |
| 3/1/2003 | 1575 | CHASE VISA | 1,309.49 |
| 3/3/2003 | 2186 | S&B / MCSORLEY | 44,718.94 |
| 3/17/2003 | 2188 | MEYER, KIRK, SNYDER & | 100.00 |
| 3/17/2003 | 2189 | S&B / MICHAELSON & CO. | 19,110.77 |
| 3/21/2003 | 2190 | S&B / MCSORLEY | 45,607.16 |
| 4/8/2003 | 2193 | S&B / VERPLOEGO & LUM | 10,099.75 |
| 4/19/2003 | 2196 | MEYER, KIRK, SNYDER & | 1,417.00 |
| 4/19/2003 | 2197 | S&B / MCSORLEY | 14,056.84 |
| 4/26/2003 | 2198 | S&B / VERPLOEGO & LUM | 1,074.66 |
| 5/5/2003 | 2200 | S&B / KEVORKIAN & PARTN | 4,448.25 |
| 5/14/2003 | 2203 | S&B / MCSORLEY | 9,566.21 |
| 5/23/2003 | 2204 | S&B / VERPLOEGO & LUM | 623.34 |
| 5/23/2003 | 2205 | MEYER, KIRK, SNYDER & | 92.35 |
| 6/13/2003 | 2210 | KEVORKIAN & PARTNERS | 9,375.24 |
| 6/13/2003 | 2211 | MEYER, KIRK, SNYDER & | 702.00 |
| 6/13/2003 | 2212 | S&B / MCSORLEY | 18,232.85 |
| 7/18/2003 | 2216 | S&B / MCSORLEY | 9,388.01 |
| 7/28/2003 | 2217 | MEYER, KIRK, SNYDER & | 398.00 |
| 7/29/2003 | 2218 | S&B / KEVORKIAN & PARTN | 14,506.21 |
| 8/5/2003 | 2219 | S&B / STONE & HINDS | 1,645.48 |
| 8/8/2003 | 2220 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 23,949.00 |
| 8/18/2003 | 2222 | MEYER, KIRK, SNYDER & | 3,240.00 |
| 8/21/2003 | 2223 | S&B / MCSORLEY | 4,545.04 |
| 9/20/2003 | 2227 | MEYER, KIRK, SNYDER & | 2,430.00 |
| 9/20/2003 | 2228 | S&B / VERPLOEGO & LUM | 3,591.41 |
| 9/30/2003 | 2229 | S&B / MCSORLEY | 2,903.45 |
| 10/11/2003 | 2231 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 27,359.00 |
| 10/11/2003 | 2232 | S&B / KEVORKIAN & PARTN | 12,084.68 |
| 10/16/2003 | 2235 | MEYER, KIRK, SNYDER & | 2,036.00 |
| 10/16/2003 | 2236 | S&B / MCSORLEY | 14,141.60 |

9

| | | | |
|---|---|---|---|
| 10/28/2003 | 2239 | S&B / VERPLOEGO & LUM | 4,040.00 |
| 11/19/2003 | 2242 | MEYER, KIRK, SNYDER & | 5,442.65 |
| 11/19/2003 | 2243 | S&B / MCSORLEY | 7,580.76 |
| 11/19/2003 | 2244 | S&B / VERPLOEGO & LUM | 1,519.80 |
| 11/30/2003 | 2246 | S&B / KEVORKIAN & PARTN | 8,096.44 |
| 12/11/2003 | 2249 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 38,945.00 |
| 12/11/2003 | 2250 | S&B / KEVORKIAN & PARTN | 8,893.99 |
| 12/13/2003 | 2252 | S&B / MCSORLEY | 5,323.26 |
| 12/15/2003 | 2254 | MEYER, KIRK, SNYDER & | 8,738.02 |
| 12/19/2003 | 2255 | GEMOLOGICAL APPRAISAL | 701.00 |
| | | TOTAL | $483,571.75 |

(Rev. March 2005) **Income Tax Examination Changes** Page 1 of 2

| Name and Address of Taxpayer | Taxpayer Identification Number | Return Form No.: |
|---|---|---|
| ABEN E & JOAN G JR JOHNSON<br>4360 DOUBLES ALLEY DR UNIT 104<br>VERO BEACH FL 32967 | 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 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title: |

| 1. Adjustments to Income | Period End [illegible] | Period End | Period End |
|---|---|---|---|
| a. Social Security RRB | 1.00 | | |
| b. Itemized Deductions | 483,572.00 | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. Total Adjustments | 483,573.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | 2,103,321.00 | | |
| 4. Corrected Taxable Income | 2,586,894.00 | | |
| Tax Method | SCHEDULE D | | |
| Filing Status | Joint | | |
| 5. Tax | 841,580.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 841,580.00 | | |
| 8. Less Credits a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. Balance *(Line 7 less Lines 8a through 8d)* | 841,580.00 | | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. Total Corrected Tax Liability *(Line 9 plus Lines 10a through 10d)* | 841,580.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 672,330.00 | | |
| 13. Adjustments to: a. | | | |
| b. | | | |
| c. | | | |
| 14. Deficiency-Increase in Tax or *(Overassessment-Decrease in Tax)* *(Line 11 less Line 12 adjusted by Lines 13a plus 13b)* | 169,250.00 | | |
| 15. Adjustments to Prepayment Credits - Increase *(Decrease)* | | | |
| 16. Balance Due or *(Overpayment)* - *(Line 14 adjusted by Line 15)* *(Excluding interest and penalties)* | 169,250.00 AE | | |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding *(withholding of a percentage of your dividend and/or interest income)* if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Catalog Number 23105A www.irs.gov Form 4549 (Rev. 3-2005)

9

(Rev. March 2005) Income Tax Examination Changes Page ___ of ___

| Name of Taxpayer | Taxpayer Identification Number | Return Form No.: |
|---|---|---|
| ABEN E & JOAN C JR JOHNSON | 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 | 1040 |

| 17. Penalties/ Code Sections | Period End 12/31/2003 | Period End | Period End |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. Total Penalties | | | |
| Underreporter attributable to negligence: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to fraud: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underreporter attributable to Tax Motivated Transactions *(TMT)*. The interest will accrue and be assessed at 120% of the underpayment rate in accordance with IRC §6621(c) | 0.00 | | |
| 19. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or *(Overpayment)* Taxes - *(Line 16, Page 1)* | 169,250.00 | | |
| b. Penalties *(Line 18)* - computed to 07/13/2006 | | | |
| c. Interest *(IRC § 6601)* - computed to 07/25/2006 | 23,990.02 | | |
| d. TMT Interest - computed to 07/25/2006 *(on TMT underpayment)* | 0.00 | | |
| e. Amount due or *(refund)* - *(sum of Lines a, b, c and d)* | 193,240.02 | | |

Other Information:

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Linda Lent | 65-05307 | West Palm Beach | 07/13/2006 |

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

**PLEASE NOTE: If a joint return was filed, BOTH taxpayers must sign**

| Signature of Taxpayer | Date: | Signature of Taxpayer | Date: |
|---|---|---|---|
| By: | | Title: | Date: |

Catalog Number 23105A www.irs.gov Form 4549 (Rev. 3-2005)

Name Of Taxpayer: ABEN E & JOAN G JR JOHNSON 07/13/2006
Identification Number: 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 Total 7.20.00

## 2003 TAX YEAR INTEREST COMPUTATION

| | | |
|---|---|---|
| Interest computed to | | 07/25/2006 |
| Total Tax Deficiency | | $169,250.00 |
| Plus Penalties* | | |
| Failure to File / Failure to Pay - IRC 6651 | $.00 | |
| Estimated Tax Penalty - IRC 6654 | $.00 | |
| Accuracy Related Penalty - IRC 6662 | $.00 | |
| Accuracy Related Penalty - IRC 6662A | $.00 | |
| Civil Fraud - IRC 6663 | $.00 | |
| Manually Computed Penalty | $.00 | |
| Total Penalties | | $.00 |
| Tax Deficiency and Penalties Subject to Interest | | $169,250.00 |

| Type | Effective Dates | Days | Rate | Interest |
|---|---|---|---|---|
| Compound | 04/15/2004--06/30/2004 | 76 | 5% | $1,766.27 |
| Compound | 07/01/2004--09/30/2004 | 92 | 4% | $1,728.09 |
| Compound | 10/01/2004--12/31/2004 | 92 | 5% | $2,184.65 |
| Compound | 01/01/2005--03/31/2005 | 90 | 5% | $2,169.86 |
| Compound | 04/01/2005--09/30/2005 | 183 | 6% | $5,408.01 |
| Compound | 10/01/2005--12/31/2005 | 92 | 7% | $3,248.38 |
| Compound | 01/01/2006--07/25/2006 | 206 | 7% | $7,484.76 |

| | |
|---|---|
| Total Interest | $23,990.02 |
| Total Underpayment | $169,250.00 |
| Total Penalties | $.00 |
| Total Amount Due | $193,240.02 |

Interest on penalties is computed from the due date of the return (including extensions) until the date of payment.

# EXHIBIT

# 4

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 841,580 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 841,580 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date / Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. | EIN 38-2337970 |
| | 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | Phone no. 248-643-4545 |

DAA Form **1040X** (Rev. 11-2003)

ABEN E. & JOAN G. JOHNS 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

Form 1040X (Rev. 11-2003) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions,** do not complete this part.
If claiming **more exemptions,** complete lines 25-31.
If claiming **fewer exemptions,** complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse | 25 | 2 | | 2 |
| | **Caution.** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 28.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 1B HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

2

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * | | | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. | | | 28 | 70,743,786 |
| | | ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

DAA

AS AMENDED

(3)

Form **1040** Department of the Treasury- Internal Revenue Service
**U.S. Individual Income Tax Return 2003** (99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 19.: 4306 DOUBLES ALLEY DR, UNIT#104 | Apt. no. | **Important!** You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: VERO BEACH FL 32967 | | |

**Presidential Election Campaign** (See page 19.) **Note.** Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You [X] Yes [ ] No Spouse [X] Yes [ ] No

**Filing Status** Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 2
b [X] **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 21) |
|---|---|---|---|
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 21) Dependents on 6c not entered above Add numbers on lines above ▶ 2

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 1,176,567 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,048,438 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 1,185,978 |
| b | Qualified dividends (see page 23) | 9b 195,198 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 754,720 |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | | -26,634 |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -494,823 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,308 | b Taxable amount (see page 27) | 14,712 |
| 21 | Other income. List type & amt. (see page 27) WXON-TV, INC. | | 571 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 2,611,871 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | | |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** ▶ | | 2,611,871 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.** Form **1040** (2003)
DAA

AS AMENDED (4)

Form 1040 (2003) ABEN E. & JOAN G JOHNSON 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 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 35 | Amount from line 34 (adjusted gross income) | 35 | 2,611,871 |
| 36a | Check if: [X] You were born before January 2, 1939, [ ] Blind. [X] Spouse was born before January 2, 1939, [ ] Blind. Total boxes checked ▶ 36a | 2 | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 36b [ ] | | |
| 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 37 | 70,743,786 |
| 38 | Subtract line 37 from line 35 | 38 | -68,131,915 |
| 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | 39 | 0 |
| 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 0 |
| 41 | Tax (see page 36). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 41 | 0 |
| 42 | Alternative minimum tax (see page 38). Attach Form 6251 | 42 | |
| 43 | Add lines 41 and 42 ▶ | 43 | |
| 44 | Foreign tax credit. Attach Form 1116 if required | 44 | |
| 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | |
| 47 | Education credits. Attach Form 8863 | 47 | |
| 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | |
| 49 | Child tax credit (see page 40) | 49 | |
| 50 | Adoption credit. Attach Form 8839 | 50 | |
| 51 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 51 | |
| 52 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify | 52 | |
| 53 | Add lines 44 through 52. These are your total credits | 53 | |
| 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | 54 | 0 |

Standard Deduction for—
- People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34.
- All others:

Single or Married filing separately, $4,750

Married filing jointly or Qualifying widow(er), $9,500

Head of household, $7,000

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 55 | Self-employment tax. Attach Schedule SE | 55 | |
| 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| 58 | Advance earned income credit payments from Form(s) W-2 | 58 | |
| 59 | Household employment taxes. Attach Schedule H | 59 | |
| 60 | Add lines 54 - 59. This is your total tax ▶ | 60 | 0 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | |
| 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | 697,425 |
| 63 | Earned income credit (EIC) | 63 | |
| 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | |
| 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| 66 | Amount paid with request for extension to file (see page 56) | 66 | |
| 67 | Otr. pymt. from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 67 | |
| 68 | Add lines 61 through 67. These are your total payments ▶ | 68 | 697,425 |

**Refund**

Direct deposit? See page 56 and fill in 70b, 70c, and 70d.

| Line | Description | | Amount |
|---|---|---|---|
| 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | |
| 70a | Amount of line 69 you want refunded to you ▶ | 70a | |
| b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| d | Account number | | |
| 71 | Amount of line 69 you want applied to your 2004 estimated tax ▶ | 71 | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | 72 | |
| 73 | Estimated tax penalty (see page 58) | 73 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 58)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 20. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633

Firm's name (or yours if self-employed), address, and ZIP code: EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2003)

AS AMENDED

(5)

Form 4684 (2003) Attachment Sequence No. 26 PAGE OF 1 Page 2

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number

ABEN E. & JOAN G. JOHNSON | 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

## SECTION B-Business and Income-Producing Property THEFT LOSS

### Part I Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)

19 Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A THEFT LOSS OF INVESTMENT PROPERTY
Property B (SEE ATTACHED STATEMENT)
Property C
Property D

| | | | Properties A | B | C | D |
|---|---|---|---|---|---|---|
| 20 | Cost or adjusted basis of each property | 20 | 92,145,933 | | | |
| 21 | Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3<br>**Note:** If line 20 is more than line 21, skip line 22. | 21 | 16,000,000 | | | |
| 22 | Gain from casualty or theft. If line 21 is more than line 20, enter the difference here and on line 29 or line 34, column (c), except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year. | 22 | | | | |
| 23 | Fair market value **before** casualty or theft | 23 | 92,145,933 | | | |
| 24 | Fair market value **after** casualty or theft | 24 | 5,427,125 | | | |
| 25 | Subtract line 24 from line 23 | 25 | 86,718,808 | | | |
| 26 | Enter the **smaller** of line 20 or line 25<br>**Note:** If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | 26 | 86,718,808 | | | |
| 27 | Subtract line 21 from line 26. If zero or less, enter -0- | 27 | 70,718,808 | | | |

28 Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 **or** line 34 (see instructions). 28 70,718,808

### Part II Summary of Gains and Losses (from separate Parts I)

| | (a) Identify casualty or theft | | (b) Losses from casualties or thefts (i) Trade, business, rental or royalty property | (b)(ii) Income-producing and employee property | | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|---|---|
| | **Casualty or Theft of Property Held One Year or Less** | | | | | |
| 29 | | | | | | |
| | | | | | | |
| 30 | Totals. Add the amounts on line 29 | 30 | | | | |
| 31 | Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | 31 | 0 |
| 32 | Enter the amount from line 30, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, partnerships, and S corporations, see instructions | | | | 32 | |
| | **Casualty or Theft of Property Held More Than One Year** | | | | | |
| 33 | Casualty or theft gains from Form 4797, line 32 | | | | 33 | |
| 34 | THEFT LOSS | | | 70,718,808 | | |
| | | | | | | |
| 35 | Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii) | 35 | | 70,718,808 | | |
| 36 | Total gains. Add lines 33 and 34, column (c) | | | | 36 | |
| 37 | Add amounts on line 35, columns (b)(i) and (b)(ii) | | | | 37 | -70718808 |
| 38 | If the loss on line 37 is **more** than the gain on line 36: | | | | | |
| a | Combine line 35, column (b)(i) and line 36, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | 38a | 0 |
| b | Enter the amount from line 35, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11 | | | | 38b | -70718808 |
| 39 | If the loss on line 37 is **less** than or **equal** to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3, column (g) and the net post-May 5 gain or (loss), if applicable, in column (h) | | | | 39 | |

**Note:** Partnerships, enter the amount from line 38a, 38b, or line 39 on Form 1065, Schedule K, line 7. S corporations, enter the amount from line 38a or 38b on Form 1120S, Schedule K, line 6.

DAA Form **4684** (2003)

AS AMENDED

(6)

Department of the Treasury- Internal Revenue Service

Form 1040 **U.S. Individual Income Tax Return** 2003 (99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON |
| Your social security number | 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON |
| Spouse's social security number | 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 |
| Home address (number and street). If you have a P.O. box, see page 19.: 4306 DOUBLES ALLEY DR, UNIT#104 | Apt. no. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: VERO BEACH FL 32967 | |

**Important!** You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You [X] Yes [ ] No Spouse [X] Yes [ ] No

**Filing Status** Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here.
4 [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 2
b [X] **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 21) Dependents on 6c not entered above Add numbers on lines above ▶ 2

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 1,176,567 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,048,438 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 1,185,978 |
| b | Qualified dividends (see page 23) | 9b 195,198 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 754,720 |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | | -26,634 |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -494,823 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,308 | b Taxable amount (see page 27) 20b | 14,713 |
| 21 | Other income. List type & amt. (see page 27) WXON-TV, INC. | | 571 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 2,611,872 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | | |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** ▶ | | 2,611,872 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.** Form **1040** (2003)

DAA

AS PREVIOUSLY ADJUSTED (7)

Form 1040 (2003) ABEN E. & JOAN G JOHNSON 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 Page 2

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | | 35: 2,611,872 |
| | 36a | Check if: [X] You were born before January 2, 1939, [ ] Blind. [X] Spouse was born before January 2, 1939, [ ] Blind. Total boxes checked ▶ 36a 2 | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 36b [ ] | | |
| Standard Deduction for- • People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34. • All others: Single or Married filing separately, $4,750; Married filing jointly or Qualifying widow(er), $9,500; Head of household, $7,000 | 37 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | | 37: 24,978 |
| | 38 | Subtract line 37 from line 35 | | 38: 2,586,894 |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | | 39: 0 |
| | 40 | **Taxable income.** Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | 40: 2,586,894 |
| | 41 | **Tax** (see page 36). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | | 41: 841,580 |
| | 42 | **Alternative minimum tax** (see page 38). Attach Form 6251 | | 42 |
| | 43 | Add lines 41 and 42 ▶ | | 43: 841,580 |
| | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | |
| | 47 | Education credits. Attach Form 8863 | 47 | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | |
| | 49 | Child tax credit (see page 40) | 49 | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | |
| | 51 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 51 | |
| | 52 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify | 52 | |
| | 53 | Add lines 44 through 52. These are your **total credits** | | 53 |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | | 54: 841,580 |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | 55 |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 56 |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | 57 |
| | 58 | Advance earned income credit payments from Form(s) W-2 | | 58 |
| | 59 | Household employment taxes. Attach Schedule H | | 59 |
| | 60 | Add lines 54 - 59. This is your **total tax** ▶ | | 60: 841,580 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | |
| If you have a qualifying child, attach Schedule EIC. | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62: 697,425 | |
| | 63 | **Earned income credit (EIC)** | 63 | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| | 66 | Amount paid with request for extension to file (see page 56) | 66 | |
| | 67 | Other pymt. from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 67 | |
| | 68 | Add lines 61 through 67. These are your **total payments** ▶ | | 68: 697,425 |
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you **overpaid** | | 69 |
| Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 70a | Amount of line 69 you want **refunded to you** ▶ | | 70a |
| | ▶ b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| | ▶ d | Account number | | |
| | 71 | Amount of line 69 you want **applied to your 2004 estimated tax** ▶ | 71 | |
| **Amount You Owe** | 72 | **Amount you owe.** Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | | 72 |
| | 73 | Estimated tax penalty (see page 58) | 73 | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see page 58)? [X] **Yes.** Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here** Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | RETIRED | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | RETIRED | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 | Phone no. 248-643-4545 |

DAA Form **1040** (2003)

AS PREVIOUSLY ADJUSTED

(8)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 — 2 — 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 — 24 — 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | * 24,978 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI

Schedule A (Form 1040) 2003

DAA

AS PREVIOUSLY ADJUSTED

(9)

Form 4684 (2003) Attachment Sequence No. 26 PAGE OF 1 Page 2

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number

ABEN E. & JOAN G. JOHNSON | 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

SECTION B-Business and Income-Producing Property THEFT LOSS

**Part I Casualty or Theft Gain or Loss** (Use a separate Part I for each casualty or theft.)

19 Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A ADDITIONAL COSTS INCURRED ON THEFT LOSS OF

Property B INVESTMENT PROPOERTY AS ORIGINALLY REPORTED

Property C ON 1998 FORM 1040X (SEE ATTACHED EXHIBIT 1).

Property D

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| 20 Cost or adjusted basis of each property | 20 | | | | |
| 21 Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | 21 | | | | |
| Note: If line 20 is more than line 21, skip line 22. | | | | | |
| 22 Gain from casualty or theft. If line 21 is more than line 20, enter the difference here and on line 29 or line 34, column (c), except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year. | 22 | | | | |
| 23 Fair market value before casualty or theft | 23 | | | | |
| 24 Fair market value after casualty or theft | 24 | 0 | | | |
| 25 Subtract line 24 from line 23 | 25 | | | | |
| 26 Enter the smaller of line 20 or line 25. Note: If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | 26 | | | | |
| 27 Subtract line 21 from line 26. If zero or less, enter -0- | 27 | | | | |

28 Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 or line 34 (see instructions). | 28 |

**Part II Summary of Gains and Losses** (from separate Parts I)

| (a) Identify casualty or theft | | (b) Losses from casualties or thefts: (i) Trade, business, rental or royalty property | (b)(ii) Income-producing and employee property | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|
| **Casualty or Theft of Property Held One Year or Less** | | | | |
| 29 | | ( ) | ( ) | |
| | | ( ) | ( ) | |
| 30 Totals. Add the amounts on line 29 | 30 | ( ) | ( ) | |
| 31 Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | 31 | | | 0 |
| 32 Enter the amount from line 30, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, partnerships, and S corporations, see instructions | 32 | | | |
| **Casualty or Theft of Property Held More Than One Year** | | | | |
| 33 Casualty or theft gains from Form 4797, line 32 | 33 | | | |
| 34 THEFT LOSS | | ( ) | ( ) | |
| | | ( ) | ( ) | |
| 35 Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii) | 35 | ( ) | ( ) | |
| 36 Total gains. Add lines 33 and 34, column (c) | 36 | | | |
| 37 Add amounts on line 35, columns (b)(i) and (b)(ii) | 37 | | | |
| 38 If the loss on line 37 is more than the gain on line 36: a Combine line 35, column (b)(i) and line 36, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | 38a | | | 0 |
| b Enter the amount from line 35, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 27, and enter the amount from property used as an employee on Schedule A (Form 1040), line 22. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11 | 38b | | | |
| 39 If the loss on line 37 is less than or equal to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3, column (g) and the net post-May 5 gain or (loss), if applicable, in column (h) | 39 | | | 0 |

Note: Partnerships, enter the amount from line 38a, 38b, or line 39 on Form 1065, Schedule K, line 7. S corporations, enter the amount from line 38a or 38b on Form 1120S, Schedule K, line 6.

DAA AS PREVIOUSLY ADJUSTED Form 4684 (2003)

(10)

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2003

**Statement 1 - Explanation of Changes to Income, Deductions and Credits**

Taxpayers are amending their 2003 income tax return to claim an additional theft loss of income producing property in the amount of $70,718,808 in the event a determination is made by the Internal Revenue Service that 2003 is the proper year to deduct the theft loss.

The taxpayers previously filed amended income tax returns for 1997, 1998, 1999, 2000, 2001 and 2002 claiming the same theft loss (adjusted for costs incurred in and changes in the fair market value of the property) deducted in this return. The taxpayers have determined that their theft loss was deductible pursuant to Internal Revenue Code Section 165(e) in 1998 when the amount and likelihood of recovery became reasonably known. However, the Examination Branch of the Internal Revenue Service (hereinafter IRS) made a determination that the theft loss was deductible in 1997. This determination was made in connection with the IRS disallowing a claim for refund relating to a capital loss carryover originated in 1994 and carried forward to 1995 and 1997. This determination was communicated to the taxpayers in the attached letter - Exhibit A. Thus, in the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001 or 2002 is the proper year of deduction and not 2003, the 2003 claim for refund should be recomputed for the amount allowed with respect to 1998, 1999, 2000, 2001and 2002 as the taxpayers do not claim that they are entitled to the amount claimed in this claim twice.

The taxpayers' 1997, 1998, 1999, 2000, 2001 and 2002 amended tax returns are currently being litigated and a determination as to the theft loss amount and proper year of its deductibility has not been made as of the date of the filing of the amended 1040X.

During the year 1997, the taxpayers discovered they had been the victim of a series of fraudulent transactions in the purchase of various gems, jewelry, and other purchases. However, in the view of the taxpayers it was not until 1998 that the taxpayers were able to reasonably determine their prospect of recovery.

On Friday, February 25, 2000, a federal jury sitting in Miami returned verdicts of guilty against Jack Hasson, the leading perpetrator of the fraud, on six (6) felony counts. See Exhibits B and C. The case is styled U.S. v. John Robert Hasson, Case No. 99CR08063 King. Hasson was convicted of conspiracy to commit wire and mail fraud, conspiracy to launder money, conspiracy to obstruct justice and three (3) counts of wire fraud.

The taxpayers have determined that they incurred a loss attributable to theft under Section 1.165-8(d) of the Income Tax Regulations which provides that the term theft includes embezzlement. The presence of theft has been established by the fact that the taking of the taxpayers' property was illegal under Florida law and was done with criminal intent. The theft loss is calculated as follows:

| | |
|---|---|
| Amount paid for gems per appraisal prepared by Donald A. Palmieri, GG, ASA - Exhibit D, Page C-18 | $82,555,415 |
| | |
| Adjustment to amounts paid per appraisal: | |
| Check #828 dated 2/20/95 listed on appraisal as $624,000 but should be $642,000 | 18,000 |
| Check #1016 dated 5/23/97 listed on appraisal twice | (150,000) |
| Check #511 dated 5/12/89 not on appraisal | 125,000 |
| Check #6653 dated 12/12/95 not on appraisal | 100,000 |
| Check #1023 dated 6/2/97 not on appraisal | 100,000 |
| Check #184 dated 4/18/97 not on appraisal | 940,000 |
| Actual amount paid for gems | 83,688,415 |
| | |
| Cash returned to taxpayers | (1,695,500) |
| Costs incurred through 2003 in an attempt to recover loss-schedules attached - See page 15 | 7,553,518 |

11

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2003

| | | |
|---|---|---|
| Anticipated recovery of loss: | | |
| Amounts recovered through 2003 | $ 4,083,869 | |
| Anticipated recoveries after 2003 | 11,916,131 | (16,000,000) |
| Fair market value of gems per appraisal-Exhibit D, Page C-18 | | (5,427,125) |
| Theft loss before adjustment for sales reported in 1994 that were not consummated - currently in litigation | | 68,119,308 |
| Adjustment for gain from sales originally reported in 1994 that were not consummated | | 2,599,500 |
| Total theft loss | | $70,718,808 |

The taxpayers had previously filed a claim for refund for 1994 when it was determined that Jack Hasson fraudulently informed Aben Johnson that he had "sold" six (6) gems to third parties on behalf of the taxpayers during 1994. In reliance thereon, the taxpayers reported the six (6) "sales" of gems on Schedule D, of their 1994 income tax return aggregating $3,580,500 in sales prices and aggregating $2,599,500 in gains. The taxpayers believed that Hasson, who was holding the six gems on consignment, was truthful when he said he sold the gems to third persons at a gain.

In subsequent years, it was determined by the taxpayers' advisors that these sales did not in fact occur. As part of the investigation, an examination of Hasson's bank accounts for the period of time during which the alleged sales occurred produced no deposits, individually or in the aggregate, that corresponded with any of the individual sales reported to the taxpayers and included on the taxpayers' 1994 return. Additionally, testimony given during the trial by James Speiser, an employee of Hasson's, confirmed the fraudulent nature of these transactions and that they were never consummated.

By amending the taxpayers' 1994 income tax return, and eliminating these sales, a capital loss was generated which was carried forward to 1995 and 1997. The taxpayers filed claims for refund for 1995 and 1997 simultaneously with their 1994 claim for refund in which they asked for a refund that was generated by deducting the capital loss carryforward. The IRS has issued a Statutory Notice disallowing the taxpayers' claims for refund for 1994, 1995, and 1997 - See Exhibit A. On July 26, 2001, the taxpayers filed suit in the United States Court of Federal Claims, styled Aben E. Johnson and Joan G. Johnson v. United States of America, for 1994, claiming a refund based on having reported the six sales at a gain, when the sales never occurred and for 1995, based on a carryforward to 1995. Since the government has denied these claims, they are included in the loss computation in this claim for refund; however, taxpayers do not claim that they are entitled to an adjustment for these disputed amounts twice.

The taxpayers are claiming a theft loss of $70,718,808 which will be their loss if they do not prevail in their litigation relating to their 1994 and 1995 claimed adjustment or with respect to any capital loss carryforward to 1997 originating in 1994. If the taxpayers prevail in their claim, their deductible theft loss of $70,718,808 must be reduced by $2,599,500.

12

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2003

**Statement 2**

Form 4684 - Section B - Part 1 - Line 20 - Cost or adjusted basis of each property

| | |
|---|---|
| Actual amount paid for gems | $83,688,415 |
| Cash received by taxpayers | (1,695,500) |
| Costs incurred in an attempt to recover loss | 7,553,518 |
| Adjustment for gain from sales reported on 1994 return | 2,599,500 |
| Total cost or basis of all properties | $92,145,933 |

**Statement 3 – Form 4684 – Section B – Part II – Line 29**

Since all theft losses herein become part of the taxpayers' net operating loss, this return does not separate the lost properties by how long they were held. See section 4004(a) of the Tax and Trade Relief Extension act of 1998, amending IRC Section 174(d)(4)(C) and Section 165(c)(2) retroactively to 1984.

13

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X

COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 04/06/95 | 839 | Wexler Insurance | 23,512.21 | | | | 23,512.21 |
| 05/07/95 | 842 | Wexler Insurance | 23,512.81 | | | | 23,512.81 |
| 06/09/95 | 850 | Wexler Insurance | 23,511.62 | | | | 23,511.62 |
| | | | 70,536.64 | 0.00 | 0.00 | 0.00 | 70,536.64 |
| 1/9/97 | 7072 | J.C. Kempe Assoc. | 917.08 | | | | 917.08 |
| 5/20/97 | 7195 | Hasson & Sons | 2,929.32 | | | | 2,929.32 |
| 7/11/97 | 7253 | Doug Johnson | 1,000.00 | | 1,000.00 | | |
| 7/14/97 | 7259 | Cash | 800.00 | | 800.00 | | |
| 7/15/97 | 7260 | Reginald Clay | 2,591.66 | | 2,591.66 | | |
| 7/15/97 | 7261 | Palm Beach Police | 330.00 | | 330.00 | | |
| 7/15/97 | 7262 | Tenhagen Gemstones | 10,000.00 | | | 10,000.00 | |
| 7/16/97 | 1064 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 7/18/97 | 7273 | American Express | 892.00 | | 892.00 | | |
| 7/24/97 | 1070 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 8/1/97 | 1072 | Shutts & Bowen | 25,000.00 | 25,000.00 | | | |
| 8/1/97 | 1073 | Shutts & Bowen | 5,000.00 | 5,000.00 | | | |
| 8/11/97 | 7305 | Cash | 300.00 | | 300.00 | | |
| 8/18/97 | 1077 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 8/20/97 | 7314 | Doug Johnson | 1,000.00 | | | 1,000.00 | |
| 8/22/97 | 7318 | American Express | 1,194.99 | | 1,194.99 | | |
| 8/25/97 | 1078 | United Appraisal Group | 5,000.00 | | | 5,000.00 | |
| 8/30/97 | 1079 | Tenhagen Gemstones | 5,000.00 | | | 5,000.00 | |
| 9/8/97 | 7338 | Shutts & Bowen | 2,475.98 | | 2,475.98 | | |
| 9/12/97 | 7342 | Cash | 500.00 | | 500.00 | | |
| 9/12/97 | 1085 | Shutts & Bowen | 3,733.86 | 3,733.86 | | | |
| 9/12/97 | 1087 | Moritz & Associates | 5,000.00 | | 5,000.00 | | |
| 9/16/97 | 1088 | Moritz & Associates | 15,000.00 | | 15,000.00 | | |
| 9/16/97 | 1089 | Shutts & Bowen | 2,475.98 | 2,475.98 | | | |
| 9/18/97 | 7351 | American Express | 639.20 | | 639.20 | | |
| 9/21/97 | 1090 | The British Transport Co. | 1,200.00 | | | | 1,200.00 |
| 9/26/97 | 1094 | Shutts & Bowen | 3,900.00 | 3,900.00 | | | |
| 9/30/97 | 1096 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 9/30/97 | 1097 | Tenhagen Gemstones | 7,000.00 | | | 7,000.00 | |
| 9/30/97 | 1098 | Shutts & Bowen | 376.97 | 376.97 | | | |
| 10/2/97 | 1100 | Shutts & Bowen | 17,819.00 | 17,819.00 | | | |
| 10/6/97 | Adj | First Union | 11.00 | | 11.00 | | |
| 10/8/97 | 7379 | Comerica | 10.00 | | 10.00 | | |
| 10/8/97 | 7380 | NBD | 12.50 | | 12.50 | | |
| 0/10/97 | 7381 | UPS | 11.00 | | 11.00 | | |
| 0/17/97 | 1104 | Shutts & Bowen | 1,779.74 | 1,779.74 | | | |
| 0/17/97 | 1105 | Tiffany & Co. | 280.00 | | | | 280.00 |
| 0/21/97 | 1106 | Gem Advise Co. | 3,000.00 | | | 3,000.00 | |
| 0/22/97 | 1108 | Moritz & Associates | 16,106.59 | | 16,106.59 | | |
| 11/4/97 | 1111 | Shutts & Bowen | 2,000.00 | | 2,000.00 | | |
| 11/6/97 | 1119 | Shutts & Bowen | 34,715.27 | 34,715.27 | | | |
| 1/10/97 | 1121 | Moritz & Associates | 4,197.79 | | 4,197.79 | | |
| 1/12/97 | 1122 | United Appraisal Group | 2,437.50 | | | 2,437.50 | |
| 1/14/97 | 1123 | Brink's Inc. | 2,994.07 | | | | 2,994.07 |
| 1/17/97 | 1124 | Shutts & Bowen | 30,809.02 | 30,809.02 | | | |

(14)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X
COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 11/17/97 | 1125 | Moritz & Associates | 5,374.27 | | 5,374.27 | | |
| 11/17/97 | 1126 | Tenhagen Gemstones | 5,073.00 | | | 5,073.00 | |
| 11/17/97 | 1127 | United Appraisal Group | 3,000.00 | | | 3,000.00 | |
| 11/19/97 | 1130 | Moritz & Associates | 588.15 | | 588.15 | | |
| 11/19/97 | 1131 | Shutts & Bowen | 5,076.17 | 5,076.17 | | | |
| 12/6/97 | 1155 | Gem Advise Co. | 3,000.00 | | | 3,000.00 | |
| 12/10/97 | 1156 | Tenhagen Gemstones | 14,717.15 | | | 14,717.15 | |
| 12/10/97 | 1157 | United Appraisal Group | 3,422.44 | | | 3,422.44 | |
| 12/18/97 | 1160 | Shutts & Bowen | 1,782.17 | 1,782.17 | | | |
| 12/18/97 | 1161 | Moritz & Associates | 5,528.49 | | 5,528.49 | | |
| | | | 308,002.36 | 132,468.18 | 104,563.62 | 62,650.09 | 8,320.47 |
| | | Totals (A) | $ 378,539.00 | $ 132,468.18 | $ 104,563.62 | $ 62,650.09 | $ 78,857.11 |

(A) 378,539.00

FOR 1998 1,412,791.61 * SEE PAGE 17
1,791,330.61 *

FOR 1999 2,439,991 * SEE PAGE 20
4,231,322

FOR 2000 1,513,071 * SEE PAGE 23
5,744,393

FOR 2001 754,557 * SEE PAGE 25
6,498,950

FOR 2002 570,996 * SEE PAGE 27
7,069,946

FOR 2003 483,572 SEE PAGE 29
7,553,518

(13)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X
COSTS INCURRED IN ATTEMPT TO
RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 1/1/98 | 1165 | United Appraisal | 489.13 | | | 489.13 | |
| 1/1/98 | 1166 | Tenhagen Gemstones | 14,112.00 | | | 14,112.00 | |
| 1/1/98 | 1169 | Shutts & Bowen | 30,814.03 | 30,814.03 | | | |
| 1/13/98 | 1170 | Shutts & Bowen | 2,173.99 | 2,173.99 | | | |
| 1/15/98 | 1171 | Shutts & Bowen | 3,500.00 | 3,500.00 | | | |
| 1/19/98 | 1172 | Shutts & Bowen | 3,823.20 | 3,823.20 | | | |
| 1/21/98 | 7524 | Rob Sandt | 300.00 | | 300.00 | | |
| 1/28/98 | 1173 | Moritz & Associates | 7,545.16 | | 7,545.16 | | |
| 1/28/98 | 1174 | Tenhagen Gemstones | 16,234.46 | | | 16,234.46 | |
| 2/9/98 | 1176 | Shutts & Bowen | 30,517.50 | 30,517.50 | | | |
| 2/9/98 | 1177 | Moritz & Associates | 1,273.52 | | 1,273.52 | | |
| 2/10/98 | 7547 | VISA | 4,440.00 | | 4,440.00 | | |
| 2/12/98 | 1178 | United Appraisal | 1,000.00 | | | 1,000.00 | |
| 2/13/98 | 1180 | GIA Gem Trade Lab | 39,406.00 | | | 39,406.00 | |
| 2/20/98 | 1183 | Shutts & Bowen | 5,552.43 | 5,552.43 | | | |
| 3/3/98 | 1187 | Tenhagen Gemstones | 9,737.50 | | | 9,737.50 | |
| 3/7/98 | 1188 | Gem Trade Laboratory | 2,725.49 | | | | 2,725.49 |
| 3/12/98 | 1191 | Lamar Miller | 3,056.65 | | | | 3,056.65 |
| 3/12/98 | 1192 | Florida Forensic Photo | 639.00 | | | | 639.00 |
| 3/12/98 | 1193 | Shutts & Bowen | 43,959.15 | 43,959.15 | | | |
| 3/16/98 | 1195 | Moritz & Associates | 2,180.39 | | 2,180.39 | | |
| 3/18/98 | 1196 | Shutts & Bowen | 2,754.03 | | 2,754.03 | | |
| 3/27/98 | 1197 | United Appraisal | 2,125.00 | | | 2,125.00 | |
| 4/2/98 | 1199 | Tenhagen Gemstones | 15,475.00 | | | 15,475.00 | |
| 4/7/98 | 1201 | Shutts & Bowen | 38,125.54 | 38,125.54 | | | |
| 4/13/98 | 1202 | Moritz & Associates | 3,833.68 | | 3,833.68 | | |
| 4/21/98 | 1205 | Shutts & Bowen | 3,892.63 | | 3,892.63 | | |
| 4/28/98 | 7618 | VISA | 39.23 | | 39.23 | | |
| 4/29/98 | 1207 | Moritz & Associates | 3,858.14 | | 3,858.14 | | |
| 4/29/98 | 1208 | Shutts & Bowen | 49,248.57 | 49,248.57 | | | |
| 4/29/98 | 1209 | Shutts & Bowen | 1,800.00 | | | 1,800.00 | |
| 5/13/98 | 1212 | Tenhagen Gemstones | 9,125.00 | | | 9,125.00 | |
| 5/30/98 | 1218 | Shutts & Bowen | 6,083.95 | | 6,083.95 | | |
| 5/30/98 | 1219 | Moritz & Associates | 3,888.81 | | 3,888.81 | | |
| 5/30/98 | 1220 | Moritz & Associates | 7,713.15 | | 7,713.15 | | |
| 6/5/98 | 1221 | Tenhagen Gemstones | 4,187.50 | | | 4,187.50 | |
| 6/5/98 | 1222 | Shutts & Bowen | 66,575.98 | 66,575.98 | | | |
| 6/17/98 | 1227 | Gallwey, Gillman, Curtis | 5,000.00 | 5,000.00 | | | |
| 6/22/98 | 1228 | Shutts & Bowen | 8,208.47 | | 8,208.47 | | |
| 7/11/98 | 1230 | Shutts & Bowen | 46,207.56 | 46,207.56 | | | |
| 7/11/98 | 1231 | Shutts & Bowen | 9,477.73 | | 9,477.73 | | |
| 7/11/98 | 1232 | Gallwey, Gillman, Curtis | 2,575.00 | 2,575.00 | | | |
| 7/11/98 | 1234 | Tenhagen Gemstones | 3,537.50 | | | 3,537.50 | |
| 7/16/98 | 1235 | Shutts & Bowen | 3,978.00 | | | 3,978.00 | |
| 7/16/98 | 1237 | Moritz & Associates | 91.75 | | 91.75 | | |
| 7/17/98 | 7714 | American Express | 298.00 | | 298.00 | | |
| 7/31/98 | 1239 | Shutts & Bowen | 1,000.00 | 1,000.00 | | | |
| 8/3/98 | 1240 | Shutts & Bowen | 925.00 | 925.00 | | | |
| 8/10/98 | 1242 | Shutts & Bowen | 4,847.38 | | 4,847.38 | | |
| 8/10/98 | 1243 | Tenhagen Gemstones | 11,787.50 | | | 11,787.50 | |

(16)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X

COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 8/10/98 | 1244 | Shutts & Bowen | 63,461.67 | 63,461.67 | | | |
| 8/10/98 | 1245 | Atlantic Investigation | 6,783.55 | | 6,783.55 | | |
| 8/12/98 | 1247 | Gallwey, Gillman, Curtis | 36,210.22 | 36,210.22 | | | |
| 8/22/98 | 1250 | Shutts & Bowen | 10,829.68 | 10,829.68 | | | |
| 8/31/98 | 1252 | CTC International | 1,847.59 | | 1,847.59 | | |
| 8/31/98 | 1253 | Shutts & Bowen | 1,456.25 | 1,456.25 | | | |
| 9/1/98 | 1254 | Moritz & Associates | 4,015.88 | | 4,015.86 | | |
| 9/1/98 | 1256 | Shutts & Bowen | 9,100.93 | | 9,100.93 | | |
| 9/9/98 | 1257 | Shutts & Bowen | 66,569.16 | 66,569.16 | | | |
| 9/9/98 | 1259 | Shutts & Bowen | 6,781.99 | | 6,781.99 | | |
| 10/9/98 | 1265 | Shutts & Bowen | 4,525.81 | | 4,525.81 | | |
| 9/10/98 | 1260 | Tenhagen Gemstones | 8,287.50 | | | 8,287.50 | |
| 9/10/98 | 1261 | Gallwey, Gillman, Curtis | 38,297.67 | 38,297.67 | | | |
| 9/24/98 | 1264 | Meyer, Kirk | 559.33 | 559.33 | | | |
| 10/10/98 | 1267 | Shutts & Bowen | 15,000.00 | | | 15,000.00 | |
| 10/10/98 | 1268 | Shutts & Bowen | 5,197.49 | | 5,197.49 | | |
| 10/26/98 | 1272 | Shutts & Bowen | 67,714.45 | 67,714.45 | | | |
| 10/26/98 | 1273 | Gallway, Gillman, Curtis | 34,092.35 | 34,092.35 | | | |
| 11/2/98 | 1274 | Shutts & Bowen | 31,534.36 | | | 31,534.36 | |
| 11/2/98 | 1275 | Shutts & Bowen | 10,397.49 | | 10,397.49 | | |
| 11/9/98 | 1276 | Shutts & Bowen | 1,475.00 | 1,475.00 | | | |
| 11/11/98 | 1278 | Shutts & Bowen | 1,296.84 | | 1,296.84 | | |
| 11/11/98 | 1279 | Shutts & Bowen | 11,858.59 | | 11,858.59 | | |
| 11/13/98 | 1281 | Gallwey, Gillman, Curtis | 74,009.33 | 74,009.33 | | | |
| 11/13/98 | 1282 | Shutts & Bowen | 912.50 | 912.50 | | | |
| 11/16/98 | 1283 | Tenhagen Gemstones | 7,912.50 | | | 7,912.50 | |
| 11/17/98 | 1285 | Shutts & Bowen | 272.95 | | 272.95 | | |
| 11/19/98 | 1286 | Shutts & Bowen | 2,055.00 | 2,055.00 | | | |
| 12/2/98 | 1287 | Shutts & Bowen | 12,914.54 | | 12,914.54 | | |
| 12/2/98 | 1288 | Shutts & Bowen | 170,183.95 | 170,183.95 | | | |
| 12/7/98 | 1290 | Shutts & Bowen | 9,046.52 | | 9,046.52 | | |
| 12/7/98 | 1291 | Shutts & Bowen | 2,313.19 | | | 2,313.19 | |
| 12/7/98 | 1292 | Shutts & Bowen | 7,575.50 | | 7,575.50 | | |
| 12/7/98 | 1293 | Gallwey, Gillman, Curtis | 30,105.24 | 30,105.24 | | | |
| 12/16/98 | 1310 | Shutts & Bowen | 409.82 | 409.82 | | | |
| 12/16/98 | 1311 | Shutts & Bowen | 21,514.00 | 21,514.00 | | | |
| 12/21/98 | 1313 | Shutts & Bowen | 77,702.49 | 77,702.49 | | | |
| 12/29/98 | 1314 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 12/29/98 | 1315 | Shutts & Bowen | 55.00 | 55.00 | | | |
| 9/12/98 | S&B Trust | CTC International | 5,000.00 | 5,000.00 | | | |
| 9/14/98 | S&B Trust | David Donaldson | 750.00 | 750.00 | | | |
| 9/16/98 | S&B Trust | David Donaldson | 125.60 | 125.60 | | | |
| 10/27/98 | S&B Trust | Schindler Cohen | 2,000.00 | 2,000.00 | | | |
| 11/9/98 | S&B Trust | Bell South | 500.00 | | | | 500.00 |
| | | Total | $ 1,412,791.61 | $ 1,045,486.66 | $ 162,341.67 | $ 198,042.14 | $ 6,921.14 |

(17)

EXHIBIT I

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
1999 FORM 1040X
1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 1/6/99 | 1316 | Alan Mishael | 37,711.66 | 37,711.66 | | | |
| 1/6/99 | 1317 | Alan Mishael | 633.35 | 633.35 | | | |
| 1/6/99 | 1318 | Gallwey, Gillman, Curtis | 10,555.32 | 10,555.32 | | | |
| 1/7/99 | 1321 | Shutts & Bowen | 4,440.50 | 4,440.50 | | | |
| 1/22/99 | 1323 | Shutts & Bowen | 13,265.58 | | 13,265.58 | | |
| 1/22/99 | 1324 | Shutts & Bowen | 1,309.00 | 1,309.00 | | | |
| 1/25/99 | 1325 | Shutts & Bowen | 22,503.14 | | | 22,503.14 | |
| 1/26/99 | 1326 | Shutts & Bowen | 10,170.20 | | 10,170.20 | | |
| 2/3/99 | 1329 | Alan Mishael | 40,390.66 | 40,390.66 | | | |
| 2/5/99 | 1331 | Shutts & Bowen | 712.63 | 712.63 | | | |
| 2/5/99 | 1332 | Shutts & Bowen | 119,595.61 | 119,595.61 | | | |
| 2/5/99 | 1333 | Shutts & Bowen | 7,059.87 | 7,059.87 | | | |
| 2/10/99 | 1334 | Gallwey, Gillman, Curtis | 9,438.65 | 9,438.65 | | | |
| 2/19/99 | 1336 | Shutts & Bowen | 10,318.00 | 10,318.00 | | | |
| 2/23/99 | 1337 | Shutts & Bowen | 21,691.17 | 21,691.17 | | | |
| 2/23/99 | 1338 | Shutts & Bowen | 8,708.73 | 8,708.73 | | | |
| 2/23/99 | 1339 | Shutts & Bowen | 1,977.19 | 1,977.19 | | | |
| 2/23/99 | 1340 | Shutts & Bowen | 2,466.71 | 2,466.71 | | | |
| 3/3/99 | 1342 | Alan Mishael | 22,260.17 | 22,260.17 | | | |
| 3/5/99 | 1343 | Shutts & Bowen | 7,175.03 | 7,175.03 | | | |
| 3/9/99 | 1344 | Shutts & Bowen | 6,232.02 | | 6,232.02 | | |
| 3/9/99 | 1345 | Shutts & Bowen | 2,060.00 | 2,060.00 | | | |
| 3/13/99 | 1346 | Shutts & Bowen | 379.67 | | 379.67 | | |
| 3/16/99 | 1347 | Shutts & Bowen | 97,600.46 | 97,600.46 | | | |
| 3/16/99 | 1348 | Gallwey, Gillman, Curtis | 1,106.90 | 1,106.90 | | | |
| 3/16/99 | 1349 | Shutts & Bowen | 5,306.73 | 5,306.73 | | | |
| 3/22/99 | 1350 | Shutts & Bowen | 747.50 | 747.50 | | | |
| 3/23/99 | 1551 | Shutts & Bowen | 6,249.98 | 6,249.98 | | | |
| 3/23/99 | 1552 | Kevorkian & Partners | 3,600.00 | 3,600.00 | | | |
| 3/26/99 | 1553 | Mark R. Solomon | 3,398.61 | 3,398.61 | | | |
| 4/1/99 | 1555 | Shutts & Bowen | 28,002.35 | | | 28,002.35 | |
| 4/5/99 | 1556 | Alan Mishael | 24,032.66 | 24,032.66 | | | |
| /10/99 | 1557 | Shutts & Bowen | 5,221.73 | 5,221.73 | | | |
| /10/99 | 1558 | Shutts & Bowen | 2,778.00 | | 2,778.00 | | |
| /10/99 | 1559 | Shutts & Bowen | 2,497.45 | | 2,497.45 | | |
| /10/99 | 1560 | Gallwey, Gillman, Curtis | 5,063.11 | 5,063.11 | | | |
| /17/99 | 1563 | Shutts & Bowen | 57,406.91 | 57,406.91 | | | |
| /22/99 | 1564 | Shutts & Bowen | 8,086.90 | 8,086.90 | | | |
| /28/99 | 1565 | Shutts & Bowen | 280.50 | 280.50 | | | |
| /29/99 | 1566 | Shutts & Bowen | 1,508.65 | 1,508.65 | | | |
| '29/99 | 1567 | Shutts & Bowen | 11,579.53 | 11,579.53 | | | |
| '10/99 | 1570 | Alan Mishael | 42,179.41 | 42,179.41 | | | |
| '12/99 | 1571 | Shutts & Bowen | 71,964.82 | 71,964.82 | | | |
| 12/99 | 1572 | Shutts & Bowen | 5,604.59 | 5,604.59 | | | |
| 12/99 | 1573 | Shutts & Bowen | 6,936.06 | 6,936.06 | | | |
| 12/99 | 1574 | Shutts & Bowen | 12,419.32 | 12,419.32 | | | |
| 12/99 | 1575 | Shutts & Bowen | 25,987.29 | 25,987.29 | | | |
| 12/99 | 1576 | Gallwey, Gillman, Curtis | 18,447.87 | 18,447.87 | | | |
| 20/99 | 1582 | Shutts & Bowen | 79,188.67 | 79,188.67 | | | |
| 24/99 | 1583 | Shutts & Bowen | 5,412.60 | 5,412.60 | | | |

(15)

ASEN E. AND JOAN G. JOHNSON *EXHIBIT 1*

S.S.N. 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

*1999* FORM 1040X

*1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS*

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 6/9/99 | 1584 | Shutts & Bowen | 13,808.00 | 13,808.00 | | | |
| 6/10/99 | 1585 | Alan Mishael | 36,348.27 | 36,348.27 | | | |
| 6/14/99 | 1588 | Shutts & Bowen | 7,044.28 | | 7,044.28 | | |
| 6/14/99 | 1589 | Shutts & Bowen | 23.01 | 23.01 | | | |
| 6/14/99 | 1590 | Shutts & Bowen | 4,277.58 | 4,277.58 | | | |
| 6/14/99 | 1591 | Shutts & Bowen | 4,887.07 | | 4,887.07 | | |
| 6/14/99 | 1592 | Shutts & Bowen | 2,391.01 | 2,391.01 | | | |
| 6/18/99 | 1593 | Gallwey, Gillman, Curtis | 15,834.78 | 15,834.78 | | | |
| 6/24/99 | 1595 | Shutts & Bowen | 1,453.40 | 1,453.40 | | | |
| 6/25/99 | 1596 | Shutts & Bowen | 15,000.00 | 15,000.00 | | | |
| 6/26/99 | 1597 | Shutts & Bowen | 1,817.27 | 1,817.27 | | | |
| 7/6/99 | 1599 | Alan Mishael | 43,208.43 | 43,208.43 | | | |
| 7/17/99 | 1601 | Shutts & Bowen | 13,954.32 | 13,954.32 | | | |
| 7/17/99 | 1602 | Shutts & Bowen | 9,491.34 | | 9,491.34 | | |
| 7/17/99 | 1603 | Gallwey, Gillman, Curtis | 15,204.35 | 15,204.35 | | | |
| 7/19/99 | 1604 | Shutts & Bowen | 68,497.75 | 68,497.75 | | | |
| 7/19/99 | 1605 | Shutts & Bowen | 1,297.81 | 1,297.81 | | | |
| 7/19/99 | 1606 | Shutts & Bowen | 19,436.62 | 19,436.62 | | | |
| 7/23/99 | 1607 | Shutts & Bowen | 6,427.00 | 6,427.00 | | | |
| 7/28/99 | 1608 | Shutts & Bowen | 1,075.18 | 1,075.18 | | | |
| 7/30/99 | 1609 | Shutts & Bowen | 205.98 | 205.98 | | | |
| 8/2/99 | 1610 | Shutts & Bowen | 114,939.61 | 114,939.61 | | | |
| 8/2/99 | 1611 | Shutts & Bowen | 568.25 | 568.25 | | | |
| 8/6/99 | 1612 | Shutts & Bowen | 1,354.43 | 1,354.43 | | | |
| 8/9/99 | 1613 | Shutts & Bowen | 9,933.42 | 9,933.42 | | | |
| 8/9/99 | 1614 | Alan Mishael | 41,773.09 | 41,773.09 | | | |
| 8/11/99 | 1615 | Shutts & Bowen | 9,906.30 | 9,906.30 | | | |
| 8/12/99 | 1616 | Shutts & Bowen | 10,142.75 | 10,142.75 | | | |
| 8/12/99 | 1617 | Shutts & Bowen | 9,669.20 | 9,669.20 | | | |
| 8/16/99 | 1618 | Shutts & Bowen | 3,536.93 | 3,536.93 | | | |
| 8/23/99 | 1619 | Shutts & Bowen | 7,000.00 | 7,000.00 | | | |
| /28/99 | 1620 | Shutts & Bowen | 11,230.00 | 11,230.00 | | | |
| /28/99 | 1621 | Shutts & Bowen | 9,684.25 | 9,684.25 | | | |
| /28/99 | 1622 | Shutts & Bowen | 1,400.00 | 1,400.00 | | | |
| /28/99 | 1623 | Shutts & Bowen | 2,922.60 | 2,922.60 | | | |
| /28/99 | 1624 | Shutts & Bowen | 3,444.35 | 3,444.35 | | | |
| /28/99 | 1625 | Shutts & Bowen | 105,763.77 | 105,763.77 | | | |
| /14/99 | 1628 | Shutts & Bowen | 7,056.89 | 7,056.89 | | | |
| /14/99 | 1629 | Shutts & Bowen | 5,598.48 | | 5,598.48 | | |
| /14/99 | 1630 | Alan Mishael | 38,090.57 | 38,090.57 | | | |
| /14/99 | 1631 | Gallwey, Gillman, Curtis | 14,698.34 | 14,698.34 | | | |
| /14/99 | 1633 | Shutts & Bowen | 6,240.00 | 6,240.00 | | | |
| /8/99 | 1751 | Shutts & Bowen | 12,655.21 | 12,655.21 | | | |
| /8/99 | 1752 | Shutts & Bowen | 4,594.00 | 4,594.00 | | | |
| /8/99 | 1753 | Shutts & Bowen | 417.59 | 417.59 | | | |
| /8/99 | 1754 | Shutts & Bowen | 1,511.95 | 1,511.95 | | | |
| /5/99 | 1755 | Shutts & Bowen | 1,444.32 | 1,444.32 | | | |
| /8/99 | 1756 | Shutts & Bowen | 1,930.03 | 1,930.03 | | | |
| /8/99 | 1757 | Shutts & Bowen | 15,462.30 | 15,462.30 | | | |
| /9/99 | 1758 | Shutts & Bowen | 830.50 | 830.50 | | | |

ASEN E. AND JOAN G. JOHNSON

EXHIBIT 1

S.S.N. 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

1999 FORM 1040X

1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 10/9/99 | 1759 | Shutts & Bowen | 4,539.34 | 4,539.34 | | | |
| 10/9/99 | 1760 | Shutts & Bowen | 43,707.00 | 43,707.00 | | | |
| 10/9/99 | 1761 | Shutts & Bowen | 110,161.73 | 110,161.73 | | | |
| 10/9/99 | 1762 | Alan Mishael | 30,782.87 | 30,782.87 | | | |
| 10/9/99 | Wire | Shutts & Bowen | 37,600.00 | 37,600.00 | | | |
| 10/13/99 | 1763 | Shutts & Bowen | 32.90 | 32.90 | | | |
| 10/18/99 | 1764 | Shutts & Bowen | 4,717.11 | | 4,717.11 | | |
| 10/18/99 | 1765 | Shutts & Bowen | 5,524.86 | | 5,524.86 | | |
| 10/18/99 | 1766 | Shutts & Bowen | 1,388.53 | 1,388.53 | | | |
| 10/18/99 | 1767 | Shutts & Bowen | 2,542.21 | 2,542.21 | | | |
| 10/18/99 | 1768 | Shutts & Bowen | 35,690.25 | 35,690.25 | | | |
| 10/25/99 | DEPOSIT | Shutts & Bowen | (568.25) | (568.25) | | | |
| 10/26/99 | 1772 | Shutts & Bowen | 407.38 | 407.38 | | | |
| 11/1/99 | 1773 | Shutts & Bowen | 56,691.18 | 56,691.18 | | | |
| 11/16/99 | 1775 | Shutts & Bowen | 19,590.92 | 19,590.92 | | | |
| 11/16/99 | 1776 | Alan Mishael | 36,187.52 | 36,187.52 | | | |
| 11/16/99 | 1777 | Shutts & Bowen | 2,444.46 | 2,444.46 | | | |
| 11/16/99 | 1778 | Shutts & Bowen | 3,859.66 | 3,859.66 | | | |
| 11/16/99 | 1779 | Shutts & Bowen | 3,481.75 | 3,481.75 | | | |
| 11/16/99 | 1780 | Shutts & Bowen | 304.37 | 304.37 | | | |
| 11/16/99 | 1781 | Shutts & Bowen | 13,167.02 | 13,167.02 | | | |
| 11/16/99 | 1782 | Shutts & Bowen | 1,520.34 | 1,520.34 | | | |
| 11/16/99 | 1783 | Shutts & Bowen | 6,940.16 | 6,940.16 | | | |
| 11/16/99 | 1784 | Shutts & Bowen | 5,180.22 | 5,180.22 | | | |
| 1/26/99 | 1785 | Shutts & Bowen | 107,304.27 | 107,304.27 | | | |
| 12/4/99 | 1788 | Mark R. Solomon | 780.20 | 780.20 | | | |
| 12/8/99 | 1795 | Alan Mishael | 29,064.61 | 29,064.61 | | | |
| 12/8/99 | 1796 | Alan Mishael | 91,112.76 | 91,112.76 | | | |
| 12/8/99 | 1798 | Shutts & Bowen | 63,250.25 | 63,250.25 | | | |
| 12/8/99 | 1799 | Shutts & Bowen | 6,437.99 | | 6,437.99 | | |
| 12/8/99 | 1800 | Shutts & Bowen | 3,984.00 | 3,984.00 | | | |
| 12/8/99 | 1801 | Shutts & Bowen | 7,066.54 | 7,066.54 | | | |
| 12/8/99 | 1802 | Shutts & Bowen | 151.78 | 151.78 | | | |
| 2/8/99 | 1803 | Shutts & Bowen | 3,592.57 | 3,592.57 | | | |
| /16/99 | DEPOSIT | Gallwey, Gillman, Curtis | (4,005.23) | (4,005.23) | | | |
| /30/99 | 1809 | Shutts & Bowen | 63,562.50 | 63,562.50 | | | |
| /30/99 | 1810 | Shutts & Bowen | 1,000.00 | | 1,000.00 | | |
| /30/99 | 1811 | Shutts & Bowen | 500.00 | 500.00 | | | |
| '30/99 | 1812 | Shutts & Bowen | 3,015.57 | 3,015.57 | | | |
| '30/99 | 1813 | Shutts & Bowen | 411.38 | 411.38 | | | |
| 30/99 | 1814 | Shutts & Bowen | 2,928.68 | 2,928.68 | | | |
| 11/99 | S&B Trust | Michael Gertner | 500.00 | 500.00 | | | |
| 17/99 | S&B Trust | Joe McSorley | 3,735.40 | 3,735.40 | | | |
| /2/99 | S&B Trust | Schindler Cohen | 187.99 | 187.99 | | | |
| 13/99 | S&B Trust | Ibis Golf & C.C. | 350.00 | | | | 350.00 |
| | | Total | $ 2,439,990.61 | $ 2,309,111.07 | $ 80,034.05 | $ 50,505.45 | $ 350.00 |

• 20

EXHIBIT 1

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 01/02/00 | 1815 | Shutts & Bowen | 61,463.90 | 61,463.90 | | | |
| 01/02/00 | S&B Trust | Jean Provet | 200.00 | 200.00 | | | |
| 01/04/00 | 1817 | Shutts & Bowen | 4,101.95 | 4,101.95 | | | |
| 01/13/00 | DEPOSIT | Shutts & Bowen | (90.00) | (90.00) | | | |
| 01/27/00 | 1820 | McKinney, Bancroft | 25,000.00 | 25,000.00 | | | |
| 02/01/00 | 1821 | Shutts & Bowen | 60,978.19 | 60,978.19 | | | |
| 02/01/00 | 1822 | Shutts & Bowen | 9,517.50 | 9,517.50 | | | |
| 02/01/00 | 1823 | Shutts & Bowen | 3,762.74 | 3,762.74 | | | |
| 02/01/00 | 1824 | Shutts & Bowen | 856.04 | 856.04 | | | |
| 02/01/00 | 1825 | Shutts & Bowen | 327.28 | 327.28 | | | |
| 02/01/00 | 1826 | Alan Mishael | 33,679.09 | 33,679.09 | | | |
| 02/01/00 | 1827 | Shutts & Bowen | 406.25 | 406.25 | | | |
| 02/01/00 | 1828 | Shutts & Bowen | 5,581.14 | 5,581.14 | | | |
| 02/01/00 | 1828 | Shutts & Bowen | 6,983.93 | 6,983.93 | | | |
| 02/01/00 | 1829 | Shutts & Bowen | 4,958.73 | 4,958.73 | | | |
| 02/01/00 | 1830 | Shutts & Bowen | 3,997.58 | 3,997.58 | | | |
| 02/01/00 | 1831 | Shutts & Bowen | 1,450.00 | 1,450.00 | | | |
| 02/08/00 | S&B Trust | Action Trans | 75.88 | 75.88 | | | |
| 02/08/00 | S&B Trust | Ibis Golf & C.C. | 76.40 | | | | 76.40 |
| 02/11/00 | 1834 | Shutts & Bowen | 3,600.00 | 3,600.00 | | | |
| 02/11/00 | 1835 | Shutts & Bowen | 2,298.75 | 2,298.75 | | | |
| 02/11/00 | 1836 | Shutts & Bowen | 11,450.00 | 11,450.00 | | | |
| 02/11/00 | 1837 | Shutts & Bowen | 6,396.00 | 6,396.00 | | | |
| 02/25/00 | 1841 | Alan Mishael | 30,888.29 | 30,888.29 | | | |
| 02/29/00 | 687 | Chase VISA | 3,647.43 | 3,647.43 | | | |
| 03/04/00 | 1844 | Shutts & Bowen | 3,580.36 | 3,580.36 | | | |
| 03/04/00 | 1845 | Shutts & Bowen | 1,345.00 | 1,345.00 | | | |
| 03/04/00 | 1846 | Shutts & Bowen | 6,305.60 | 6,305.60 | | | |
| 03/04/00 | 1847 | Shutts & Bowen | 375.00 | 375.00 | | | |
| 03/04/00 | 1848 | Shutts & Bowen | 5,624.33 | 5,624.33 | | | |
| 03/04/00 | 1848 | Shutts & Bowen | 20,000.00 | 20,000.00 | | | |
| 03/04/00 | 1849 | Shutts & Bowen | 52.85 | 52.85 | | | |
| 03/04/00 | 1850 | Shutts & Bowen | 925.00 | 925.00 | | | |
| 03/04/00 | 1851 | Shutts & Bowen | 119.44 | 119.44 | | | |
| 03/06/00 | 1853 | Zack Kosnitzki PA | 28,000.00 | 28,000.00 | | | |
| 03/22/00 | 1854 | Anderson & Carr, Inc. | 1,500.00 | 1,500.00 | | | |
| 03/24/00 | 1855 | Shutts & Bowen | 75,136.86 | 75,136.86 | | | |
| 3/24/00 | 1856 | Shutts & Bowen | 1,803.55 | 1,803.55 | | | |
| 3/24/00 | 1857 | Shutts & Bowen | 10,235.01 | 10,235.01 | | | |
| 3/28/00 | 1858 | Alan Mishael | 27,826.42 | 27,826.42 | | | |
| 4/05/00 | 1860 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 4/10/00 | 1861 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 4/14/00 | 1863 | Meyer, Kirk, Synder | 235.00 | 235.00 | | | |
| 4/17/00 | 1864 | Shutts & Bowen | 56,964.99 | 56,964.99 | | | |
| 4/17/00 | 1865 | Shutts & Bowen | 3,665.18 | 3,665.18 | | | |
| 4/17/00 | 1866 | Shutts & Bowen | 2,332.75 | 2,332.75 | | | |
| 4/17/00 | 1867 | Shutts & Bowen | 4,272.00 | 4,272.00 | | | |
| /17/00 | 1868 | Shutts & Bowen | 4,041.00 | 4,041.00 | | | |
| /17/00 | 1870 | Shutts & Bowen | 5,228.02 | 5,228.02 | | | |
| /17/00 | 1871 | Shutts & Bowen | 20,805.25 | 20,805.25 | | | |
| /17/00 | 1872 | Shutts & Bowen | 625.30 | 625.30 | | | |
| /17/00 | 1873 | Shutts & Bowen | 1,287.85 | 1,287.85 | | | |
| /21/00 | S&B Trust | Siegel, O'Con. | 195.00 | 195.00 | | | |
| /24/00 | DEPOSIT | Shutts & Bowen | (4,804.76) | (4,804.76) | | | |
| /24/00 | DEPOSIT | Shutts & Bowen | (5,000.00) | (5,000.00) | | | |
| /25/00 | 1874 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |

(2)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 04/26/00 | 1875 | Shutts & Bowen | 5,500.00 | 5,500.00 | | | |
| 04/26/00 | DEPOSIT | Gallwey, Gillman, Curtis | (6,341.88) | (6,341.88) | | | |
| 04/28/00 | S&B Trust | Gallwey, Gillman, Curtis | 66.47 | 66.47 | | | |
| 04/29/00 | 1876 | Shutts & Bowen | 3,583.80 | 3,583.80 | | | |
| 05/04/00 | 1877 | Alan Mishael | 38,447.22 | 38,447.22 | | | |
| 05/15/00 | S&B Trust | VerPloeg & Lumpkin | 400.00 | 400.00 | | | |
| 05/17/00 | 1881 | Shutts & Bowen | 5,005.20 | 5,005.20 | | | |
| 05/17/00 | 1882 | Shutts & Bowen | 3,959.17 | 3,959.17 | | | |
| 05/17/00 | 1883 | Shutts & Bowen | 9,183.00 | 9,183.00 | | | |
| 05/17/00 | 1884 | Shutts & Bowen | 1,420.45 | 1,420.45 | | | |
| 05/20/00 | 1885 | Shutts & Bowen | 10,146.65 | 10,146.65 | | | |
| 06/02/00 | 1889 | Shutts & Bowen | 53,329.96 | 53,329.96 | | | |
| 06/02/00 | 1890 | Shutts & Bowen | 5,878.51 | 5,878.51 | | | |
| 06/02/00 | 1891 | Shutts & Bowen | 1,600.00 | 1,600.00 | | | |
| 06/02/00 | 1892 | Shutts & Bowen | 52.31 | 52.31 | | | |
| 06/02/00 | 1893 | Shutts & Bowen | 133.85 | 133.85 | | | |
| 06/03/00 | 1894 | Alan Mishael | 26,481.28 | 26,481.28 | | | |
| 06/10/00 | 1896 | Anderson & Carr, Inc. | 1,500.00 | 1,500.00 | | | |
| 06/16/00 | 1897 | Shutts & Bowen | 58,683.13 | 58,683.13 | | | |
| 06/16/00 | 1898 | Shutts & Bowen | 2,336.58 | 2,336.58 | | | |
| 06/16/00 | 1899 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 06/16/00 | 1899 | Shutts & Bowen | 3,448.71 | 3,448.71 | | | |
| 06/16/00 | 1900 | Shutts & Bowen | 9,262.00 | 9,262.00 | | | |
| 06/16/00 | S&B Trust | Robin Carbo | 780.00 | 780.00 | | | |
| 06/16/00 | S&B Trust | VerPloeg & Lumpkin | 3,481.09 | 3,481.09 | | | |
| 06/20/00 | S&B Trust | Gemological Appraisal | 4,275.00 | | | 4,275.00 | |
| 06/21/00 | S&B Trust | Edwards, Koshiw | 10,580.00 | | | | 10,580.00 |
| 06/22/00 | 1902 | Shutts & Bowen | 220.80 | 220.80 | | | |
| 06/22/00 | 1903 | Shutts & Bowen | 160.00 | 160.00 | | | |
| 06/22/00 | S&B Trust | McElroy, Deutsch | 1,695.00 | 1,695.00 | | | |
| 06/27/00 | S&B Trust | Kevorkian & Partners | 6,112.68 | 6,112.68 | | | |
| 06/29/00 | S&B Trust | Atlantic Investigations | 2,233.95 | | 2,233.95 | | |
| 06/30/00 | S&B Trust | Cook, Schulmann | 21.50 | 21.50 | | | |
| 06/30/00 | S&B Trust | Michaelson & Co. | 13,769.00 | | | | 13,769.00 |
| 07/03/00 | S&B Trust | Alan Mishael | 25,235.47 | 25,235.47 | | | |
| 07/10/00 | S&B Trust | Executive Investigative | 1,615.44 | | 1,615.44 | | |
| 07/10/00 | S&B Trust | Joe McSorley | 45,264.64 | 45,264.64 | | | |
| 07/21/00 | S&B Trust | Robert Shalhoub | 2,181.38 | 2,181.38 | | | |
| 07/23/00 | 767 | American Express | 1,435.71 | 1,435.71 | | | |
| 07/31/00 | S&B Trust | Cook, Schulmann | 152.00 | 152.00 | | | |
| 07/31/00 | S&B Trust | Jean Provet | 134.00 | 134.00 | | | |
| 08/01/00 | S&B Trust | Alan Mishael | 25,842.91 | 25,842.91 | | | |
| 08/01/00 | S&B Trust | Executive Investigative | 1,512.30 | | 1,512.30 | | |
| 08/14/00 | DEPOSIT | FBI | (64.00) | (64.00) | | | |
| 08/17/00 | S&B Trust | Sheriff, Broward County | 3,000.00 | | | | 3,000.00 |
| 08/17/00 | S&B Trust | Sheriff, Broward County | 3,000.00 | | | | 3,000.00 |
| 09/07/00 | 1921 | Shutts & Bowen | 18,537.00 | 18,537.00 | | | |
| 09/07/00 | 1922 | Shutts & Bowen | 6,500.00 | 6,500.00 | | | |
| 09/07/00 | 1923 | Shutts & Bowen | 690.00 | 690.00 | | | |
| 09/13/00 | 1924 | Alan Mishael | 25,945.20 | 25,945.20 | | | |
| 09/15/00 | 1925 | Shutts & Bowen | 5,556.90 | 5,556.90 | | | |
| 09/15/00 | 1926 | Shutts & Bowen | 4,485.28 | 4,485.28 | | | |
| 09/15/00 | 1927 | Shutts & Bowen | 31,150.50 | 31,150.50 | | | |
| 09/20/00 | 1929 | Shutts & Bowen | 1,878.62 | 1,878.62 | | | |
| 09/20/00 | 1930 | Shutts & Bowen | 540.00 | 540.00 | | | |
| 09/21/00 | DEPOSIT | Shutts & Bowen | (2,000.00) | (2,000.00) | | | |

22

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 09/27/00 | 1931 | Shutts & Bowen | 59,589.57 | 59,589.57 | | | |
| 09/29/00 | 1932 | Shutts & Bowen | 454.18 | 454.18 | | | |
| 09/29/00 | 1933 | Shutts & Bowen | 1,757.58 | 1,757.58 | | | |
| 09/29/00 | 1934 | Shutts & Bowen | 912.52 | 912.52 | | | |
| 10/05/00 | 1935 | Shutts & Bowen | 56,749.92 | 56,749.92 | | | |
| 10/05/00 | 1936 | Alan Mishael | 25,631.50 | 25,631.50 | | | |
| 10/05/00 | 1937 | Shutts & Bowen | 1,805.30 | 1,805.30 | | | |
| 10/05/00 | 1938 | Shutts & Bowen | 4,225.71 | 4,225.71 | | | |
| 10/05/00 | 1939 | Shutts & Bowen | 31,501.99 | 31,501.99 | | | |
| 10/17/00 | 1941 | Shutts & Bowen | 490.00 | 490.00 | | | |
| 10/17/00 | 1942 | Shutts & Bowen | 7,550.66 | 7,550.66 | | | |
| 10/17/00 | 1943 | Alan Mishael | 10,879.00 | 10,879.00 | | | |
| 10/24/00 | 1945 | Shutts & Bowen | 61,337.06 | 61,337.06 | | | |
| 10/30/00 | 1946 | Shutts & Bowen | 3,203.19 | 3,203.19 | | | |
| 10/30/00 | 1947 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 11/03/00 | 1949 | Shutts & Bowen | 20,181.36 | 20,181.36 | | | |
| 11/03/00 | 1950 | Mark Solomon | 4,056.00 | 4,056.00 | | | |
| 11/07/00 | 822 | UPS | 9.72 | | | | 9.72 |
| 11/16/00 | 1955 | Shutts & Bowen | 7,269.00 | 7,269.00 | | | |
| 11/16/00 | 1956 | Shutts & Bowen | 998.69 | 998.69 | | | |
| 11/21/00 | 1957 | Shutts & Bowen | 63,429.79 | 63,429.79 | | | |
| 11/21/00 | 1958 | Shutts & Bowen | 998.09 | 998.09 | | | |
| 11/21/00 | 1959 | Shutts & Bowen | 334.12 | 334.12 | | | |
| 11/21/00 | 1960 | Shutts & Bowen | 843.31 | 843.31 | | | |
| 12/13/00 | 1965 | Shutts & Bowen | 56,956.43 | 56,956.43 | | | |
| 12/13/00 | 1966 | Shutts & Bowen | 833.23 | 833.23 | | | |
| 12/13/00 | 1967 | Shutts & Bowen | 424.53 | 424.53 | | | |
| 12/20/00 | 1970 | Shutts & Bowen | 631.70 | 631.70 | | | |
| 12/22/00 | 1971 | Shutts & Bowen | 4,399.07 | 4,399.07 | | | |
| 12/22/00 | 1972 | Shutts & Bowen | 1,334.59 | 1,334.59 | | | |
| | | | $ 1,513,070.66 | $ 1,472,998.85 | $ 5,361.69 | $ 4,275.00 | $ 30,435.12 |

23

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2001 FORM 1040

EXHIBIT 1

2001 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 01/11/2001 | 1975 | S&B / EXEC INV SERVICE | 389.44 |
| 01/11/2001 | 1976 | S&B / GUYER & REGULES | 847.00 |
| 01/29/2001 | 1978 | S&B / CABINET DE TRADUC | 2932.54 |
| 01/29/2001 | 1979 | S&B / VERPLOEGO & LUM | 203.65 |
| 01/29/2001 | 1980 | S&B / ROBERT M.W. SHALH | 9,565.50 |
| 01/30/2001 | 1981 | S&B / EDWARDS, MELTON, ELLIS, KOSHIW | 16,800.00 |
| 02/05/2001 | 1982 | S&B / MCSORLEY | 86,324.82 |
| 02/09/2001 | DEP | S&B / OVERPAID COO | -833.09 |
| 02/10/2001 | 1985 | S&B / ATLANTIC INV & CONS | 829.06 |
| 02/22/2001 | 1988 | S&B / KEVORKIAN & PARTN | 12,921.33 |
| 02/24/2001 | 1992 | S&B / MICHAELSON & CO. | 9,447.75 |
| 03/01/2001 | 1993 | S&B / ATLANTIC INV & CONS | 937.80 |
| 03/01/2001 | 1995 | S&B / MCSORLEY | 68,803.60 |
| 03/06/2001 | 1999 | S&B / EXEC INV SERVICE | 2,016.86 |
| 03/10/2001 | 2000 | MARK R. SOLOMON | 11,750.00 |
| 03/10/2001 | 2001 | S&B / VERPLOEGO & LUM | 1,591.78 |
| 03/15/2001 | 2003 | S&B / MCSORLEY | 46,550.14 |
| 03/22/2001 | 2004 | S&B / KEVORKIAN & PARTN | 6,825.31 |
| 04/02/2001 | 2006 | S&B / VERPLOEGO & LUM | 1,135.28 |
| 04/02/2001 | 2008 | S&B / CORPORATE EDITIONS | 975.74 |
| 04/12/2001 | 2011 | DONALD A. PALMIERI/APPRAISAL NOTEBOOK | 39,093.00 |
| 04/13/2001 | 2012 | S&B / EXEC INV SERVICE | 275.81 |
| 04/13/2001 | 2013 | S&B / MEDIATION, INC. | 741.50 |
| 04/21/2001 | 2014 | S&B / MCSORLEY | 40,751.64 |
| 04/24/2001 | 2016 | S&B / VERPLOEGO & LUM | 1,790.03 |
| 05/04/2001 | 2017 | S&B / KEVORKIAN & PARTN | 4,588.20 |
| 05/08/2001 | 2018 | S&B / EXEC INV SERVICE | 348.74 |
| 05/08/2001 | 2019 | S&B / MEDIATION, INC. | 304.00 |
| 05/23/2001 | 2024 | S&B / MCSORLEY | 38,502.38 |
| 05/29/2001 | 2026 | S&B / VERPLOEGO & LUM | 2,277.30 |
| 05/29/2001 | 2027 | S&B / KEVORKIAN & PARTN | 2,129.13 |
| 06/11/2001 | 2030 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 23,059.00 |
| 06/15/2001 | 2033 | S&B / MCSORLEY | 8.60 |
| 06/25/2001 | 2035 | S&B / KEVORKIAN & PARTN | 4,930.00 |
| 07/10/2001 | DEP | S&B / COOK SCHULMAN (RETAINER REFUND) | -269.25 |
| 07/12/2001 | 2038 | S&B / MCSORLEY | 41,608.69 |
| 07/12/2001 | 2039 | S&B / KEVORKIAN & PARTN | 4,623.82 |
| 07/25/2001 | 2041 | S&B / SPECIER/CORTEZ | 114.50 |
| 07/25/2001 | 2042 | S&B / MCSORLEY | 32,536.27 |
| 08/20/2001 | 2045 | MEYER, KIRK, SNYDER & | 7,307.26 |

(24)

| | | |
|---|---|---|
| 08/22/2001 | 2048 S&B / MCSORLEY | 36,085.38 |
| 08/24/2001 | 2049 S&B / VERPLOEGO & LUM | 4,584.50 |
| 08/30/2001 | 2050 S&B / EXEC INV SERVICE | 415.01 |
| 09/07/2001 | 2051 S&B / SPECIER/CORTEZ | 87.00 |
| 09/22/2001 | 2055 S&B / MCSORLEY | 23,207.10 |
| 10/20/2001 | 2059 S&B / MCSORLEY | 24,558.76 |
| 10/20/2001 | 2060 S&B / MICHAELSON & CO. | 11,727.43 |
| 11/14/2001 | 2063 MEYER, KIRK, SNYDER & | 697.40 |
| 11/17/2001 | 2064 S&B / MICHAELSON & CO. | 4,509.15 |
| 11/19/2001 | 2067 S&B / MCSORLEY | 35,684.86 |
| 11/20/2001 | 2068 S&B / VERPLOEGO & LUM | 746.06 |
| 12/10/2001 | 2073 S&B / SCHINDLER COHEN | 1,811.00 |
| 12/17/2001 | 2074 S&B / MCSORLEY | 33,828.60 |
| 12/19/2001 | 2075 S&B / MICHAELSON & CO. | 2,242.50 |
| 12/26/2001 | 2078 S&B / VERPLOEGO & LUM | 3,475.92 |
| 12/26/2001 | 2079 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 44,416.00 |
| 12/13/2001 | 1188 MEYER, KIRK, SNYDER & | 1,744.84 |
| | TOTAL | $754,556.64 |

25

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2002 FORM 1040

**EXHIBIT 1**

2002 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/11/2002 | 2082 | MEYER, KIRK, SNYDER & | 5,053.36 |
| 1/30/2002 | 2084 | S&B / MICHAELSON & CO. | 220.00 |
| 1/30/2002 | 2086 | S&B / MCSORLEY | 21605.23 |
| 2/2/2002 | 2087 | S&B / VERPLOEGO & LUM | 137.15 |
| 2/7/2002 | 2088 | S&B / VERPLOEGO & LUM | 7,273.64 |
| 2/23/2002 | 2091 | MEYER, KIRK, SNYDER & | 898.17 |
| 2/27/2002 | 2094 | S&B / MCSORLEY | 41,681.92 |
| 3/11/2002 | 2096 | MCKINNEY, BANCROFT | 49,764.73 |
| 3/11/2002 | 2097 | MICHAELSON & CO. | 10,216.53 |
| 3/21/2002 | 2098 | MEYER, KIRK, SNYDER & | 3,357.24 |
| 3/21/2002 | 2099 | S&B / MCSORLEY | 34,660.71 |
| 4/4/2002 | 2102 | S&B / KEVORKIAN & PARTN | 16,109.51 |
| 4/16/2002 | 2106 | MEYER, KIRK, SNYDER & | 644.84 |
| 4/16/2002 | 2108 | S&B / MCSORLEY | 22,889.14 |
| 4/27/2002 | 2109 | S&B / MICHAELSON & CO. | 277.50 |
| 4/27/2002 | 2110 | S&B / VERPLOEGO & LUM | 1,919.34 |
| 5/11/2002 | 2113 | MEYER, KIRK, SNYDER & | 4,079.30 |
| 5/11/2002 | 2114 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 17,474.00 |
| 5/20/2002 | 2118 | S&B / VERPLOEGO & LUM | 1,885.35 |
| 5/29/2002 | 2122 | S&B / MCSORLEY | 29,268.50 |
| 6/1/2002 | 2125 | S&B / KEVORKIAN & PARTN | 27,641.08 |
| 6/1/2002 | 2127 | S&B / MCSORLEY | 674.42 |
| 6/17/2002 | 2128 | MEYER, KIRK, SNYDER & | 358.00 |
| 6/20/2002 | 2129 | S&B / VERPLOEGO & LUM | 398.78 |
| 6/24/2002 | 2131 | S&B / MCSORLEY | 34,159.94 |
| 7/22/2002 | 2133 | S&B / MCSORLEY | 16,129.80 |
| 8/1/2002 | 2134 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 22,417.00 |
| 8/14/2002 | 2135 | S&B / KEVORKIAN & PARTN | 21,548.83 |
| 8/17/2002 | 2136 | S&B / MCSORLEY | 22,712.60 |
| 8/19/2002 | 2138 | MEYER, KIRK, SNYDER & | 148.00 |
| 9/13/2002 | 2142 | S&B / MICHAELSON & CO. | 4,450.00 |
| 9/13/2002 | 2143 | MEYER, KIRK, SNYDER & | 306.00 |
| 9/18/2002 | 2146 | S&B / KEVORKIAN & PARTN | 6,276.19 |
| 9/23/2002 | 2148 | S&B / MCSORLEY | 50,735.63 |
| 10/6/2002 | 2150 | S&B / VERPLOEGO & LUM | 753.08 |
| 10/6/2002 | 2151 | S&B / SCHWARTZ, COOPER | 662.25 |
| 10/9/2002 | 2152 | S&B / ROBERT SHALHOUB | 5,482.56 |
| 10/11/2002 | 2155 | S&B / MCSORLEY | 29,459.60 |
| 10/14/2002 | 2153 | MEYER, KIRK, SNYDER & | 162.00 |
| 11/12/2002 | 2157 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 9,662.00 |

| | | |
|---|---|---|
| 11/12/2002 | 2158 MEYER, KIRK, SNYDER & | 900.00 |
| 11/18/2002 | 2160 S&B / MICHAELSON & CO. | 3,517.50 |
| 11/18/2002 | 2161 S&B / MCSORLEY | 27,111.55 |
| 12/4/2002 | 2165 S&B / VERPLOEGO & LUM | 328.50 |
| 12/14/2002 | 2169 MEYER, KIRK, SNYDER & | 1,852.00 |
| 12/19/2002 | 2170 S&B / KEVORKIAN & PARTN | 4,339.39 |
| 12/22/2002 | 2171 S&B / MCSORLEY | 9,393.13 |
| | TOTAL | $570,996.00 |

(27)

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2003 FORM 1040

EXHIBIT 1

2003 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/13/2003 | 2173 | MEYER, KIRK, SNYDER & | 526.00 |
| 1/20/2003 | 2175 | S&B / MCSORLEY. | 26,226.60 |
| 1/25/2003 | 2176 | S&B / MICHAELSON & CO. | 1,385.00 |
| 2/7/2003 | 2177 | S&B / VERPLOEGO & LUM | 76.20 |
| 2/11/2003 | 2179 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 20,503.00 |
| 2/13/2003 | 2180 | S&B/DON PALMIERI | 9,523.26 |
| 2/19/2003 | 2181 | MEYER, KIRK, SNYDER & | 1,960.00 |
| 2/19/2003 | 2182 | S&B / MICHAELSON & CO. | 13,192.50 |
| 2/24/2003 | 2184 | S&B / KEVORKIAN & PARTN | 18,145.54 |
| 3/1/2003 | 1575 | CHASE VISA | 1,309.49 |
| 3/3/2003 | 2186 | S&B / MCSORLEY | 44,718.94 |
| 3/17/2003 | 2188 | MEYER, KIRK, SNYDER & | 100.00 |
| 3/17/2003 | 2189 | S&B / MICHAELSON & CO. | 19,110.77 |
| 3/21/2003 | 2190 | S&B / MCSORLEY | 45,607.16 |
| 4/8/2003 | 2193 | S&B / VERPLOEGO & LUM | 10,099.75 |
| 4/19/2003 | 2196 | MEYER, KIRK, SNYDER & | 1,417.00 |
| 4/19/2003 | 2197 | S&B / MCSORLEY | 14,056.84 |
| 4/26/2003 | 2198 | S&B / VERPLOEGO & LUM | 1,074.66 |
| 5/5/2003 | 2200 | S&B / KEVORKIAN & PARTN | 4,448.25 |
| 5/14/2003 | 2203 | S&B / MCSORLEY | 9,566.21 |
| 5/23/2003 | 2204 | S&B / VERPLOEGO & LUM | 623.34 |
| 5/23/2003 | 2205 | MEYER, KIRK, SNYDER & | 92.35 |
| 6/13/2003 | 2210 | KEVORKIAN & PARTNERS | 9,375.24 |
| 6/13/2003 | 2211 | MEYER, KIRK, SNYDER & | 702.00 |
| 6/13/2003 | 2212 | S&B / MCSORLEY | 18,232.85 |
| 7/18/2003 | 2216 | S&B / MCSORLEY | 9,388.01 |
| 7/28/2003 | 2217 | MEYER, KIRK, SNYDER & | 398.00 |
| 7/29/2003 | 2218 | S&B / KEVORKIAN & PARTN | 14,506.21 |
| 8/5/2003 | 2219 | S&B / STONE & HINDS | 1,645.48 |
| 8/8/2003 | 2220 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 23,949.00 |
| 8/18/2003 | 2222 | MEYER, KIRK, SNYDER & | 3,240.00 |
| 8/21/2003 | 2223 | S&B / MCSORLEY | 4,545.04 |
| 9/20/2003 | 2227 | MEYER, KIRK, SNYDER & | 2,430.00 |
| 9/20/2003 | 2228 | S&B / VERPLOEGO & LUM | 3,591.41 |
| 9/30/2003 | 2229 | S&B / MCSORLEY | 2,903.45 |
| 10/11/2003 | 2231 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 27,359.00 |
| 10/11/2003 | 2232 | S&B / KEVORKIAN & PARTN | 12,084.68 |
| 10/16/2003 | 2235 | MEYER, KIRK, SNYDER & | 2,036.00 |
| 10/16/2003 | 2236 | S&B / MCSORLEY | 14,141.60 |

Q8

| | | |
|---|---|---|
| 10/28/2003 | 2239 S&B / VERPLOEGO & LUM | 4,040.00 |
| 11/19/2003 | 2242 MEYER, KIRK, SNYDER & | 5,442.65 |
| 11/19/2003 | 2243 S&B / MCSORLEY | 7,580.76 |
| 11/19/2003 | 2244 S&B / VERPLOEGO & LUM | 1,519.80 |
| 11/30/2003 | 2246 S&B / KEVORKIAN & PARTN | 8,096.44 |
| 12/11/2003 | 2249 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 38,945.00 |
| 12/11/2003 | 2250 S&B / KEVORKIAN & PARTN | 8,893.99 |
| 12/13/2003 | 2252 S&B / MCSORLEY | 5,323.26 |
| 12/15/2003 | 2254 MEYER, KIRK, SNYDER & | 8,738.02 |
| 12/19/2003 | 2255 GEMOLOGICAL APPRAISAL | 701.00 |
| | TOTAL | $483,571.75 |

Taxpayers incurred a theft loss of income producing property in the amount of $60,956,621 which they included on a 1998 Form 1040X. They have incurred additional expenses in 2003 regarding this matter which were not included in their original calculation. These expenses incurred in 2003 in the amount of $483,572 (as described above) are deducted on Form 4684 as a theft loss in 2003.

Additionally, $2,639,177 has been recovered in 2003 against the original estimate of $20,000,000 of reimbursements. This amount has not been included as income in 2003 since taxpayers have not yet exceeded $20,000,000 of recoveries.

The theft loss reported on the 1998 Form 1040X is currently under IRS audit. The audit is being handled by:

Kay Campbell
ID#65-04523
SB/SE Division, Compliance Area 5
1700 Palm Beach Lakes Blvd.
Suite 500
West Palm Beach, FL 33401
561-616-2017

FORM AS ORIGINALLY FILED. AUDIT IS COMPLETED BUT THE MATTER IS IN LITIGATION – SEE PAGE 11 FOR FURTHER EXPLANATION!

(29)

Form **8275** (Rev. May 2001)

Department of the Treasury
Internal Revenue Service

# Disclosure Statement

**Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.**

**See separate instructions.**

▶ Attach to your tax return.

OMB No. 1545-0889

Attachment Sequence No. **92**

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying no. shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | | SEE STATEMENT BELOW<br>THEFT DEDUCTION | 1040X | 28 | 70,718,808 |
| 2 | | | | | | |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 A CLAIM FOR REFUND (FORM 1040X) FOR 1997, 1998, 1999, 2000, 2001 AND 2002 HAVE BEEN FILED CLAIMING THE SAME THEFT LOSS SHOWN ON THE 2003 CLAIM WITH SLIGHTLY DIFFERENT AMOUNTS BECAUSE OF ADDITIONAL COSTS OF RECOVERY AND

2 DIFFERENT APPRAISED VALUES OF THE GEMS AT EACH YEAR-END. THE SIX RETURNS FOR 1997-2002 HAVE BEEN PREVIOUSLY FILED AND THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON ALL THE

3 RETURNS, BUT THEY DO CLAIM THAT THEY ARE ENTITLED TO A THEFT LOSS IN ONE OF THE SEVEN YEARS. ALSO, SEE EITHER 1997, 1998, 1999, 2000, 2001, 2002 OR 2003 FORM 1040X FOR AN EXTENSION OF THE DUPLICATION OF CERTAIN (CONT.)

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8275** (Rev. 5-2001)

DAA

30

ABEN E. & JOAN G. JOHNS )-24-4331

Form 8275 (Rev. 5-2001) Page 2

**Part IV** Explanations (continued from Parts I and/or II)

AMOUNTS FOR 1994 AND 1995 (CURRENTLY IN LITIGATION IN THE COURT OF FEDERAL CLAIMS AS ABEN E. & JOAN JOHNSON VS. THE UNITED STATES OF AMERICA.)

Form **1040X** (Rev. November 2000)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2000 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ ☒

B Has the original return been changed or audited by the IRS or have you been notified that it will be? COPY ☐ Yes ☒ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household * ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the Back to Explain any Changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,753,473 | -68,145,573 | -65,392,100 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 47,083 | 35,942 | 83,025 |
| 3 Subtract line 2 from line 1 | 3 | 2,706,390 | -68,181,515 | -65,475,125 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 5,600 | 5,600 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,706,390 | -2,706,390 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 1,043,654 | -974,863 | 68,791 |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 1,043,654 | -974,863 | 68,791 |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 1,043,654 | -974,863 | 68,791 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 5 | 11 | | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 1,080,000 | | 1,080,000 |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439 or Form 4136 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 270,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 1,350,000 |

## Refund or Amount You Owe

| | Line | Amount |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 306,346 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 1,043,654 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 974,863 |
| 23 Amount of line 22 you want **refunded** to you | 23 | 974,863 |
| 24 Amount of line 22 you want **applied** to your estimated tax | 24 | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 3/7/01 Check if self-employed ☐ Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2855 COOLIDGE HWY., STE. 103 TROY MI 48084-3202 EIN 38-2337970 Phone no. 248-643-4545

DAA

Form 1040X (Rev. 11-2000)

Form 1040X (Rev. 11-2000) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | Line | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 5,600 | 5,600 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2000 | $2,800 | $96,700 |
| 1999 | 2,750 | 94,975 |
| 1998 | 2,700 | 93,400 |
| 1997 | 2,650 | 90,900 |

31 Dependents (children and other) not claimed on original (or adjusted) return:
**Note.** For tax years after 1997, do not complete column (e) below. For tax year 1997, do not complete column (d) below.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) | (e) No. of months lived in your home |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☒

TAXPAYERS ARE AMENDING THEIR 2000 TAX RETURN TO CLAIM AN NOL CARRYBACK OF $68,131,915 FROM THEIR 2003 FORM 1040X.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

DAA Form **1040X** (Rev. 11-2000)

②

ABEN E. & JOAN G. JOHNSON 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

Form 1045 (2003) Page 2

**Schedule A-NOL** (see page 5 of the instructions)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Adjusted gross income from your 2003 Form 1040, line 35. Estates and trusts, skip lines 1 and 2 | | | 1 | 2,611,871 | | |
| 2 | Deductions: | | | | | | |
| a | Enter the amount from your 2003 Form 1040, line 37 | 2a | 70,743,786 | | | | |
| b | Enter your deduction for exemptions from your 2003 Form 1040, line 39 | 2b | | | | | |
| c | Add lines 2a and 2b | | | 2c | 70,743,786 | | |
| 3 | Subtract line 2c from line 1. Estates and trusts, enter taxable income increased by the sum of the charitable deduction and income distribution deduction<br>**Note:** If line 3 is zero or more, do not complete the rest of the schedule. You do not have an NOL. | | | | | 3 | -68,131,915 |
| 4 | Deduction for exemptions from line 2b above. Estates and trusts, enter the exemption amount from tax return | | | | | 4 | |
| 5 | Total nonbusiness capital losses before limitation. Enter as a positive number | | | 5 | 4,249,748 | | |
| 6 | Total nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 6 | 5,004,468 | | |
| 7 | If line 5 is more than line 6, enter the difference; otherwise, enter -0- | | | 7 | | | |
| 8 | If line 6 is more than line 5, enter the difference; otherwise, enter -0- | 8 | 754,720 | | | | |
| 9 | Nonbusiness deductions (see page 5 of the instructions) | | | 9 | 24,976 | | |
| 10 | Nonbusiness income other than capital gains (see page 5 of the instructions) | 10 | 2,379,980 | | | | |
| 11 | Add lines 8 and 10 | | | 11 | 3,134,700 | | |
| 12 | If line 9 is more than line 11, enter the difference; otherwise, enter -0- | | | | | 12 | |
| 13 | If line 11 is more than line 9, enter the difference; otherwise, enter -0-. **But do not enter more than line 8** | 13 | 754,720 | | | | |
| 14 | Total business capital losses before limitation. Enter as a positive number | | | 14 | | | |
| 15 | Total business capital gains (without regard to any section 1202 exclusion) | 15 | 0 | | | | |
| 16 | Add lines 13 and 15 | | | 16 | 754,720 | | |
| 17 | Subtract line 16 from line 14. If zero or less, enter -0- | | | 17 | 0 | | |
| 18 | Add lines 7 and 17 | | | 18 | | | |
| 19 | Enter the loss, if any, from line 17a of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16a, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 19 through 24 and enter on line 25 the amount from line 18 | | | 19 | | | |
| 20 | Section 1202 exclusion. Enter as a positive number | | | | | 20 | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | | 21 | | | |
| 22 | Enter the loss, if any, from line 18 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 17 of Schedule D (Form 1041).) Enter as a positive number | | | 22 | | | |
| 23 | If line 21 is more than line 22, enter the difference; otherwise, enter -0- | | | 23 | | | |
| 24 | If line 22 is more than line 21, enter the difference; otherwise, enter -0- | | | | | 24 | |
| 25 | Subtract line 23 from line 18. If zero or less, enter -0- | | | | | 25 | 0 |
| 26 | NOL deduction for losses from other years. Enter as a positive number | | | | | 26 | |
| 27 | **NOL.** Combine lines 3, 4, 12, 20, 24, 25, and 26. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you do not have an NOL | | | | | 27 | -68,131,915 |

Form **1045** (2003)

DAA

(3)

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 841,580 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 841,580 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA Form **1040X** (Rev. 11-2003)

ATTACHMENT ONLY - DO NOT PROCESS

(4)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 1B HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form 1040X (Rev. 11-2003)

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(5)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Inner box | Inner amount | Line | Amount |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * | | | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. | | | 28 | 70,743,786 |
| | | ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(6)

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2000 Form 1040X**

Statement 1 - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryback to 2000 from 2003 | $68,131,915 (SEE FORM 1045) |
| Decrease in taxable social security benefits | 13,658 |
| Total adjustments | $68,145,573 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, and 2002 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, and 2002 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, or 2002, the taxpayers have concluded that the loss is deductible in 2003.

The theft loss in 2003 resulted in the taxpayers generating a net operating loss of $68,131,915 available for carryback.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, or 2002 is the proper year of deduction for the theft loss and not 2003, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

(7)

Form **1040** Department of the Treasury- Internal Revenue Service
**U.S. Individual Income Tax Return 2000** (99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial | ABEN E. |
| Last name | JOHNSON |
| Your social security number | 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 |
| If a jt. rtn., sp. first name & initial | JOAN G. |
| Last name | JOHNSON |
| Spouse's social security number | 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 |
| Home address (number and street). If you have a P.O. box, see page 19. | 4360 DOUBLES ALLEY DR, UNIT #104 |
| Apt. no. | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. | VERO BEACH FL 32967 |

**Important!** You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [X] Yes [ ] No Spouse: [X] Yes [ ] No

**Filing Status** (Check only one box.)
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here.
4 [ ] Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 [ ] Qualifying widow(er) with dependent child (year spouse died ). (See page 19.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b [X] Spouse
No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 20) Dependents on 6c not entered above Add numbers entered on lines above: 2

d Total number of exemptions claimed

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 21.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 1,148,591 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 582,758 | |
| 9 | Ordinary dividends. Attach Schedule B if required | | 1,580,180 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | | 3,896 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | | 3,796 |
| 14 | Other gains or (losses). Attach Form 4797 | | |
| 15a | Total IRA distributions 15a | b Taxable amount (see page 23) | 15b |
| 16a | Total pensions and annuities 16a | b Taxable amount (see page 23) | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 642 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a | b Taxable amount (see page 25) | 20b |
| 21 | Other income. List type & amt. (see page 25) SEE STATEMENT | | 2,710 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | | 2,739,815 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 27) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 29) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN | 31a | |
| 32 | Add lines 23 through 31a NOL CARRYBACK FR | 68,131,915 | 68,131,915 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** | | -65,392,100 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.** Form **1040** (2000)
DAA

AS AMENDED (8)

Form 1040 (2000) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | -65,392,100 |
| 35a | Check if: [X] You were 65 or older, [ ] Blind; [X] Spouse was 65 or older, [ ] Blind. Add the number of boxes checked above and enter the total here ▶ 35a | 2 | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b [ ] | | |
| 36 | Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | 83,025 |
| 37 | Subtract line 36 from line 34 | | -65,475,125 |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | | 5,600 |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 0 |
| 40 | Tax (see page 32). Check if any tax is from a [ ] Form(s) 8814 b [ ] Form 4972 | | 0 |
| 41 | Alternative minimum tax. Attach Form 6251 | | 68,791 |
| 42 | Add lines 40 and 41 ▶ | | 68,791 |
| 43 | Foreign tax credit. Attach Form 1116 if required | | |
| 44 | Credit for child & dependent care expenses. Attach Form 2441 | | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | | |
| 46 | Education credits. Attach Form 8863 | | |
| 47 | Child tax credit (see page 36) | | |
| 48 | Adoption credit. Attach Form 8839 | | |
| 49 | Other. Check if from a [ ] Form 3800 b [ ] Form 8396 c [ ] Form 8801 d [ ] Form (specify) | | |
| 50 | Add lines 43 through 49. These are your total credits | | |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | | 68,791 |

Standard Deduction for Most People — Single: $4,400; Head of household: $6,450; Married filing jointly or Qualifying widow(er): $7,350; Married filing separately: $3,675

**Other Taxes**

| Line | Description | Amount |
|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | |
| 55 | Advance earned income credit payments from Form(s) W-2 | |
| 56 | Household employment taxes. Attach Schedule H | |
| 57 | Add lines 51 - 56. This is your total tax ▶ | 68,791 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 | | |
| 59 | 2000 estimated tax payments & amount applied from 1999 return | 1,080,000 | |
| 60a | Earned income credit (EIC) | | |
| b | Nontaxable earned income: amount ▶ & type ▶ | | |
| 61 | Excess social security and RRTA tax withheld (see page 50) | | |
| 62 | Additional child tax credit. Attach Form 8812 | | |
| 63 | Amount paid with request for ext. to file (see pg. 50) | 270,000 | |
| 64 | Other payments. Check if from a [ ] Form 2439 b [ ] Form 4136 | | |
| 65 | Add lines 58, 59, 60a, & 61 - 64. These are your total payments ▶ | | 1,350,000 |

**Refund**

Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.

| Line | Description | Amount |
|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid | |
| 67a | Amount of line 66 you want refunded to you ▶ | |
| ▶ b | Routing number ▶ c Type: [ ] Checking [ ] Savings | |
| ▶ d | Account number | |
| 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ 68 | |

**Amount You Owe**

| Line | Description | Amount |
|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. For details on how to pay, see page 51 ▶ | |
| 70 | Estimated tax penalty. Also include on line 69 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

May the IRS discuss this return with the preparer shown below (see page 52)? [X] Yes [ ] No

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2855 COOLIDGE HWY., STE. 103 TROY MI 48084-3202 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2000)

AS AMENDED

(9)

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2000
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,092 | | |
| | 2 | Enter amt. from Form 1040, ln. 34 [2: -65,392,100] | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,092 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 18,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 36,910 | | |
| | 7 | Personal property taxes | 7 | 116 | | |
| | 8 | Other taxes. List type and amount ▶ FLORIDA INTANGIBLES | 8 | 14,346 | | |
| | 9 | Add lines 5 through 8 | | | 9 | 70,268 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | 675 | | |
| | 14 | Add lines 10 through 13 | | | 14 | 675 |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | 9,071 | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 1,919 | | |
| | 23 | Add lines 20 through 22 | 23 | 10,990 | | |
| | 24 | Enter amt. from Form 1040, ln. 34 [24: -65,392,100] | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 10,990 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| Total Itemized Deductions | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ☐ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 83,025 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2000

DAA

AS AMENDED

(10)

Form **6251** | **Alternative Minimum Tax-Individuals** | OMB No. 1545-0227

▶ See separate instructions.

**2000**

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040 or Form 1040NR.

Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Adjustments and Preferences

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 70,268 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | 10,990 |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | (3,896) |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss | 11 | |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | | |

| | | | | |
|---|---|---|---|---|
| a | Circulation expenditures | | h | Loss limitations |
| b | Depletion | | i | Mining costs |
| c | Depreciation (pre-1987) | | j | Patron's adjustment |
| d | Installment sales | | k | Pollution control facilities |
| e | Intangible drilling costs | | l | Research and experimental |
| f | Large partnerships | | m | Section 1202 exclusion |
| g | Long-term contracts | | n | Tax shelter farm activities |
| | | | o | Related adjustments |

| Line | Description | No. | Amount |
|---|---|---|---|
| | | 14 | |
| 15 | Total Adjustments and Preferences. Combine lines 1 through 14 ▶ | 15 | 77,362 |

## Part II Alternative Minimum Taxable Income

| Line | Description | No. | Amount |
|---|---|---|---|
| 16 | Enter the amount from Form 1040, line 37. If less than zero, enter as a (loss) ▶ | 16 | -65,475,125 |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | 68,131,915 |
| 18 | If Form 1040, line 34, is over $126,600 (over $63,300 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | ( ) |
| 19 | Combine lines 15 through 18 ▶ | 19 | 2,734,152 |
| 20 | Alternative tax net operating loss deduction. See page 6 of the instructions | 20 | 2,460,737 |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see page 7 of the instructions.) ▶ | 21 | 273,415 |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 21 is not over . . . | THEN enter on line 22 . . . |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is over the amount shown above for your filing status, see page 7 of the instructions.

| Line | Description | No. | Amount |
|---|---|---|---|
| 22 | Exemption Amount | 22 | 14,146 |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here ▶ | 23 | 259,269 |
| 24 | If you reported capital gain distributions directly on Form 1040, line 13, or you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | 24 | 68,791 |
| 25 | Alternative minimum tax foreign tax credit. See page 7 of the instructions | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 68,791 |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 ▶ | 28 | 68,791 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.** Form **6251** (2000)

DAA

AS AMENDED

(11)

Form 6251 (2000) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part IV** Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** If you did not complete Part IV of Schedule D (Form 1040), see page 8 of the instructions before you complete this part.

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 29 | Enter the amount from Form 6251, line 23 | | | 29 | 259,269 |
| 30 | Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See page 8 of the instructions | 30 | 3,796 | | |
| 31 | Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See page 8 of the instructions | 31 | | | |
| 32 | Add lines 30 and 31 | 32 | 3,796 | | |
| 33 | Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See page 8 of the instructions | 33 | 3,796 | | |
| 34 | Enter the **smaller** of line 32 or line 33 | | | 34 | 3,796 |
| 35 | Subtract line 34 from line 29. If zero or less, enter -0- ▶ | | | 35 | 255,473 |
| 36 | If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 36 | 68,032 |
| 37 | Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See page 8 of the instructions | 37 | | | |
| 38 | Enter the **smallest** of line 29, line 30, or line 37 ▶ | 38 | | | |
| 39 | Multiply line 38 by 10% (.10) | | | 39 | |
| 40 | Enter the **smaller** of line 29 or line 30 | 40 | 3,796 | | |
| 41 | Enter the amount from line 38 | 41 | | | |
| 42 | Subtract line 41 from line 40 ▶ | 42 | 3,796 | | |
| 43 | Multiply line 42 by 20% (.20) | | | 43 | 759 |
| | **Note:** If line 31 is zero or blank, skip lines 44 through 47 and go to line 48. | | | | |
| 44 | Enter the amount from line 29 | 44 | | | |
| 45 | Add lines 35, 38, and 42 | 45 | | | |
| 46 | Subtract line 45 from line 44 | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| 48 | Add lines 36, 39, 43, and 47 | | | 48 | 68,791 |
| 49 | If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 49 | 69,095 |
| 50 | Enter the **smaller** of line 48 or line 49 here and on line 24 | | | 50 | 68,791 |

Form **6251** (2000)

DAA

(12)

Form **1040** **Net Operating Loss Worksheet 1** **2000**

Name: ABEN E. & JOAN G. JOHNSON

Taxpayer Identification Number: 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

## Net Operating Loss Calculation

| Line | Description | Box | Inner amount | Box | Middle amount | Box | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Adjusted gross income from your 2000 Form 1040, line 34. Estates and trusts, skip lines 1 and 2 | | | | | 1 | -65,392,100 |
| 2 | Deductions (individuals only): | | | | | | |
| a | Enter the amount from your 2000 Form 1040, line 36 | | | 2a | 83,025 | | |
| b | Enter your deduction for exemptions from your 2000 Form 1040, line 38 | | | 2b | 5,600 | | |
| c | Add lines 2a and 2b | | | | | 2c | (88,625) |
| 3 | Combine lines 1 and 2c. Estates and trusts, enter taxable income increased by the sum of the charitable deduction and income distribution deduction | | | | | 3 | -65,480,725 |
| | **Note:** If line 3 is zero or more, do not complete the rest of the schedule. You **do not** have an NOL. | | | | | | |
| 4 | Deduction for exemptions from line 2b above. Estates and trusts, enter the exemption amount from tax return | | | | | 4 | 5,600 |
| 5 | Total nonbusiness capital losses before limitation. Enter as a positive number | | | 5 | | | |
| 6 | Total nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 6 | 3,796 | | |
| 7 | If line 5 is more than line 6, enter the difference; otherwise, enter -0- | | | 7 | 0 | | |
| 8 | If line 6 is more than line 5, enter the difference; otherwise, enter -0- | 8 | 3,796 | | | | |
| 9 | Nonbusiness deductions. See page 4 of the instructions | | | 9 | 2,734,215 | | |
| 10 | Nonbusiness income other than capital gains. See page 4 of the instructions | 10 | 2,736,019 | | | | |
| 11 | Add lines 8 and 10 | | | 11 | 2,739,815 | | |
| 12 | If line 9 is more than line 11, enter the difference; otherwise, enter -0- | | | | | 12 | 0 |
| 13 | If line 11 is more than line 9, enter the difference; otherwise, enter -0-. **But do not enter more than line 8** | 13 | 3,796 | | | | |
| 14 | Total business capital losses before limitation. Enter as a positive number | | | 14 | | | |
| 15 | Total business capital gains (without regard to any section 1202 exclusion) | 15 | 0 | | | | |
| 16 | Add lines 13 and 15 | | | 16 | 3,796 | | |
| 17 | If line 14 is more than line 16, enter the difference; otherwise, enter -0- | | | 17 | 0 | | |
| 18 | Add lines 7 and 17 | | | 18 | | | |
| 19 | Enter the loss, if any, from line 17 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 19 through 24 and enter on line 25 the amount from line 18 | | | 19 | | | |
| 20 | Section 1202 exclusion. Enter as a positive number | | | | | 20 | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | | 21 | | | |
| 22 | Enter the loss, if any, from line 18 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 17 of Schedule D (Form 1041).) Enter as a positive number | | | 22 | | | |
| 23 | If line 21 is more than line 22, enter the difference; otherwise, enter -0- | | | 23 | | | |
| 24 | If line 22 is more than line 21, enter the difference; otherwise, enter -0- | | | | | 24 | |
| 25 | Subtract line 23 from line 16. If zero or less, enter -0- | | | | | 25 | 0 |
| 26 | Net operating loss deduction for losses from other years. Enter as a positive number | | | | | 26 | |
| 27 | **Net operating loss.** Combine lines 3, 4, 12, 20, 24, 25, and 26. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have a net operating loss | | | | | 27 | -65,475,125 |

## Alternative Minimum Tax Net Operating Loss Calculation

| Line | Description | Box | Amount |
|---|---|---|---|
| 28 | Current year loss, from line 3 above. Enter as a positive number | 28 | 65,480,725 |
| 29 | Exemption deduction, from line 2b above | 29 | 5,600 |
| 30 | Net operating loss deduction for losses from other years, from line 26 above | 30 | |
| 31 | Excess of nonbusiness deductions over nonbusiness income (that are included in AMTI) | 31 | |
| 32 | Adjusted deduction for business capital losses | 32 | |
| 33 | Excess of nonbusiness capital losses over nonbusiness capital gains | 33 | |
| 34 | Total adjustment and preference items, from Form 6251 line 15 | 34 | 77,362 |
| 35 | Add lines 29 through 34 | 35 | 82,962 |
| 36 | **Alternative minimum tax net operating loss.** Subtract line 35 from line 28, but not less than zero | 36 | 65,397,763 |

(13)

Form **8275** (Rev. March 1998)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying number shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 1B | 68,145,573 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 2B | 35,942 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2003 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2003 AMENDED TAX RETURN. THE TAXPAYER IS CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYER HAS PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001 AND 2002. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001 AND 2002 AMENDED TAX RETURNS, BUT

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8275** (Rev. 3-98)

DAA

(14)

Form 8275 (Rev. 3-98) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part IV** **Explanations** (continued from Parts I and/or II)

THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2003 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

DAA

(15)

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | | |
|---|---|---|
| Net operating loss generated by 2003 Form 1040X | $68,131,915 | |
| Amount utilized in 2000 | -2,656,790 | |
| 2000 contributions allowed | 54,876 | (1) |
| Carryforward to 2001 | 65,530,001 | |
| Amount utilized in 2001 | -2,676,041 | |
| 2001 contributions allowed | 34,775 | (1) |
| Carryforward to 2002 | 62,888,735 | |
| Amount utilized in 2002 | -2,687,946 | |
| 2002 contributions allowed | 46,175 | (1) |
| Carryforward to 2004 | 60,246,964 | |
| Amount utilized in 2004 | -1,817,248 | |
| 2004 contributions allowed | 61,178 | (1) |
| Carryforward to 2005 | 58,490,894 | |
| Amount utilized in 2005 | -869,368 | |
| 2005 contributions allowed | 32,497 | (1) |
| Amount available for carryforward to 2006 | $57,654,023 | |

(1) Allowed under Reg. 1.170A-10(d)(1)

16

Form **1040X** (Rev. November 2001)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2001 , or fiscal year ended ▶

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

Please print or type

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? **COPY** [X] Yes [ ] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing joint return [ ] Married filing separate return [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing joint return [ ] Married filing separate return [ ] Head of household * [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the Back to Explain any Changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,736,005 | -65,541,159 | -62,805,154 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 15,466 | 33,340 | 48,806 |
| 3 Subtract line 2 from line 1 | 3 | 2,720,539 | -65,574,499 | -62,853,960 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 5,800 | 5,800 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,720,539 | -2,720,539 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 1,035,774 | -1,035,774 | |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 1,035,774 | -1,035,774 | 0 |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 1,035,774 | -1,035,774 | |
| **Payments** 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 4 | 11 | | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 660,000 | | 660,000 |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439 or Form 4136 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | 380,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 269,267 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 1,309,267 |

## Refund or Amount You Owe

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 273,493 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 1,035,774 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 1,035,774 |
| 23 Amount of line 22 you want refunded to you | 23 | 1,035,774 |
| 24 Amount of line 22 you want applied to your estimated tax 24 | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 EIN 38-2337970 Phone no. 248-643-4545

DAA

Form 1040X (Rev. 11-2001) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | | | |
| 26 Your dependent children who lived with you | 26 | | | |
| 27 Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 Other dependents | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2001 | $2,900 | $99,725 |
| 2000 | 2,800 | 96,700 |
| 1999 | 2,750 | 94,975 |
| 1998 | 2,700 | 93,400 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶
- did not live with you due to divorce or separation (see page 5) ▶

Dependents on line 31 not entered above ▶

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☒

TAXPAYERS ARE AMENDING THEIR 2001 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $65,530,001 FROM THEIR 2000 FORM 1040X. (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

DAA

Form **1040X** (Rev. 11-2001)

2

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2001 Form 1040X**

**Statement 1** - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryback to 2001 from 2003 | $65,530,001 |
| Decrease in taxable social security benefits | 14,158 |
| 2001 Unused capital loss | (3,000) |
| Total adjustments | $65,541,159 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, and 2002 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, and 2002 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, or 2002, the taxpayers have concluded that the loss is deductible in 2003.

The theft loss in 2003 resulted in the taxpayers generating a net operating loss of $65,530,001 available for carryback to 2001.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, or 2002 is the proper year of deduction for the theft loss and not 2003, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

**Statement 2** - Capital loss carryforwards

| | |
|---|---|
| 2001 Unused short-term capital loss | $185,706 |
| 2001 Unused long-term capital loss | $109,352 |

③

Form **1040** Department of the Treasury- Internal Revenue Service
# U.S. Individual Income Tax Return 2001
(99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2001, or other tax year beginning , 2001, ending , 20 — OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type. LABEL HERE

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a jt. rtn., sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 19.: 12000 BANYAN ROAD | Apt. no. | **Important!** You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: NORTH PALM BEACH FL 33408-2511 | | |

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You [X] Yes [ ] No Spouse [X] Yes [ ] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a — No. of boxes checked on 6a and 6b: 2
b [X] **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.
No. of your children on 6c who: ● lived with you ___ ● did not live with you due to divorce or separation (see page 20) ___ Dependents on 6c not entered above ___ Add numbers entered on lines above ▶ 2

d Total number of exemptions claimed

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 21.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 2,143,539 |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b 664,219 | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 557,333 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | 3,896 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a — b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities 16a — b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 1,457 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type & amt. (see page 27) WXON - TV, INC | 21 | 18,622 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 2,724,847 |

**Adjusted Gross Income**

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | | | |
| 24 | Student loan interest deduction (see page 28) | 24 | | | |
| 25 | Archer MSA deduction. Attach Form 8853 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | | |
| 28 | Self-employed health insurance deduction (see page 30) | 28 | | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | | |
| 32 | Add lines 23 through 31a — 2000 NOL CARRYFO 65,530,001 | | | 32 | 65,530,001 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | | 33 | -62,805,154 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.** Form **1040** (2001)
DAA

AS AMENDED

Form 1040 (2001) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | -62,805,154 |
| 35a | Check if: ☒ You were 65 or older, ☐ Blind; ☒ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a 2 | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | |
| 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 48,806 |
| 37 | Subtract line 36 from line 34 | 37 | -62,853,960 |
| 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | 38 | 5,800 |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0 |
| 40 | Tax (see page 33). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 0 |
| 41 | Alternative minimum tax (see page 34). Att. Form 6251 | 41 | |
| 42 | Add lines 40 and 41 ▶ | 42 | |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| 46 | Education credits. Attach Form 8863 | 46 | |
| 47 | Rate reduction credit. See the worksheet on page 36 | 47 | |
| 48 | Child tax credit (see page 37) | 48 | |
| 49 | Adoption credit. Attach Form 8839 | 49 | |
| 50 | Other credits from: a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 50 | |
| 51 | Add lines 43 through 50. These are your total credits | 51 | |
| 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ▶ | 52 | 0 |

Standard Deduction for-
- People who checked any box on line 35a or 35b or who can be claimed as a dependent, see page 31.
- All others:

Single, $4,550
Head of household, $6,650
Married filing jointly or Qualifying widow(er), $7,600
Married filing separately, $3,800

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 53 | Self-employment tax. Attach Schedule SE | 53 | |
| 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| 57 | Household employment taxes. Attach Schedule H | 57 | |
| 58 | Add lines 52 - 57. This is your total tax ▶ | 58 | 0 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 59 | Federal income tax withheld from Forms W-2 and 1099 | 59 | |
| 60 | 2001 estimated tax payments & amount applied from 2000 return | 60 | 660,000 |
| 61a | Earned income credit (EIC) | 61a | |
| b | Nontaxable earned income 61b | | |
| 62 | Excess social security and RRTA tax withheld (see page 51) | 62 | |
| 63 | Additional child tax credit. Attach Form 8812 | 63 | |
| 64 | Amount paid with request for extension to file (see page 51) | 64 | 380,000 |
| 65 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 65 | |
| 66 | Add lines 59, 60, 61a, & 62 - 65. These are your total pymt. ▶ | 66 | 1,040,000 |

**Refund**

Direct deposit? See page 51 and fill in 68b, 68c, and 68d.

| Line | Description | | Amount |
|---|---|---|---|
| 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | 1,040,000 |
| 68a | Amount of line 67 you want refunded to you ▶ | 68a | 1,040,000 |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 69 | Amount of line 67 you want applied to your 2002 estimated tax ▶ 69 | | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see page 52 ▶ | 70 | |
| 71 | Estimated tax penalty. Also include on line 70 | 71 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 53)? ☒ Yes. Complete the following. ☐ No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA

Form 1040 (2001)

AS AMENDED (5)

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
**2001**
Attachment Sequence No. **07**

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,200 | | |
| | 2 | Enter amt. from Form 1040, ln. 34 [2] -62,805,154 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,200 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 38,541 | | |
| | 7 | Personal property taxes | 7 | 116 | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 42,553 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | 3,108 | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 1,945 | | |
| | 23 | Add lines 20 through 22 | 23 | 5,053 | | |
| | 24 | Enter amt. from Form 1040, ln. 34 [24] -62,805,154 | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 5,053 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $132,950 (over $66,475 if married filing separately)? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ☐ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 48,806 |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule A (Form 1040) 2001**

DAA

AS AMENDED

(6)

**SCHEDULE D** (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074
**2001**
Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 SILICON GRAPHICS INC DEL | 1/11/01 | 11/09/01 | 87,252 | 273,005 | -185,753 |
| JOHNSON & JOHNSON | VARIOUS | 4/26/01 | 47 | | 47 |
| 241 CORTEZ RD | | 3/22/01 | 108,000 | 108,000 | |
| | | | | | |
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | | 2 | | | |
| 3 **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | | 3 | 195,299 | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2000 Capital Loss Carryover Worksheet | | | | 6 | ( ) |
| 7 **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | | | 7 | -185,706 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 NM BANKERS TRUST CO | 10/13/97 | 11/15/01 | 500,000 | 500,000 | | |
| FONIC INC | VARIOUS | 11/19/01 | 1 | 113,994 | -113,993 | |
| NASDAQ MARKET-MAKERS ANTITRUST | VARIOUS | 1/25/01 | 1,027 | | 1,027 | |
| | | | | | | |
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | | 9 | | | | |
| 10 **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | | 10 | 501,028 | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 11 | 2,435 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 12 | 1,179 | |
| 13 Capital gain distributions. See page D-1 of the instructions | | | | 13 | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2000 Capital Loss Carryover Worksheet | | | | 14 | ( ) | ( ) |
| 15 Combine lines 8 through 14 in column (g) | | | | 15 | | |
| 16 **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) ▶ Next: Go to Part III on the back. | | | | 16 | -109,352 | |

* **28% rate gain or loss** includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.** Schedule D (Form 1040) 2001

DAA

AS AMENDED ②

Form **6251** — Department of the Treasury, Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No 1545-0227 — **2001** — Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Alternative Minimum Taxable Income

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 42,553 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | 5,053 |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | (3,896) |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss | 11 | 0 |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest income from private activity bonds issued after August 7, 1986 | 13 | |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | 14 | |

| | | | |
|---|---|---|---|
| a Circulation expenditures | | i Mining costs | |
| b Depletion | | j Patron's adjustment | |
| c Depreciation (pre-1987) | | k Pollution control facilities | |
| d Installment sales | | l Research and experimental | |
| e Intangible drilling costs | | m Section 1202 exclusion | |
| f Large partnerships | | n Tax shelter farm activities | |
| g Long-term contracts | | o Related adjustments | |
| h Loss limitations | | | |

| Line | Description | No. | Amount | No. | Amount |
|---|---|---|---|---|---|
| 15 | Total adjustments and preferences. Combine lines 1 through 14 | 15 | 43,710 | | |
| 16 | Enter the amount from Form 1040, line 37. If less than zero, enter as a (loss) | 16 | -62,853,960 | | |
| 17 | Enter as a positive amount any net operating loss deduction from Form 1040, line 21 | 17 | 65,530,001 | | |
| 18 | If Form 1040, line 34, is over $132,950 (over $66,475 if married filing separately) and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | ( | | |
| 19 | Combine lines 15 through 18 | | | 19 | 2,719,751 |
| 20 | Alternative tax net operating loss deduction (see page 6 of the instructions) | | | 20 | 65,179,224 |
| 21 | **Alternative minimum taxable income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $173,000, see page 7 of the instructions.) | | | 21 | -62,459,473 |

## Part II Alternative Minimum Tax

22 Exemption amount. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 21 is not over . . . | THEN enter on line 22 . . . |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 21 is over the amount shown above for your filing status, see page 7 of the instructions.

| Line | Description | No. | Amount |
|---|---|---|---|
| 22 | Exemption amount | 22 | 49,000 |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here | 23 | 0 |
| 24 | Go to Part III of Form 6251 to figure line 24 if you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary). **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 24 | |
| 25 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 | 26 | 0 |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | |
| 28 | **Alternative minimum tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 | 28 | 0 |

**For Paperwork Reduction Act Notice, see page 8 of the Instructions.** Form **6251** (2001)

DAA

AS AMENDED

(9)

Form **8275** (Rev. March 1998)

Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889

Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying number shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 1B | 65,541,159 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 2B | 33,340 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2003 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2003 AMENDED TAX RETURN. THE TAXPAYER IS CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYER HAS PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001 AND 2002. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001 AND 2002 AMENDED TAX RETURNS, BUT

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8275** (Rev. 3-98)

DAA

(10)

Form 8275 (Rev. 3-98) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part IV Explanations** (continued from Parts I and/or II)

THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2003 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

DAA

(11)

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | | |
|---|---|---|
| Net operating loss generated by 2003 Form 1040X | $68,131,915 | |
| Amount utilized in 2000 | -2,656,790 | |
| 2000 contributions allowed | 54,876 | (1) |
| Carryforward to 2001 | 65,530,001 | |
| Amount utilized in 2001 | -2,676,041 | |
| 2001 contributions allowed | 34,775 | (1) |
| Carryforward to 2002 | 62,888,735 | |
| Amount utilized in 2002 | -2,687,946 | |
| 2002 contributions allowed | 46,175 | (1) |
| Carryforward to 2004 | 60,246,964 | |
| Amount utilized in 2004 | -1,817,248 | |
| 2004 contributions allowed | 61,178 | (1) |
| Carryforward to 2005 | 58,490,894 | |
| Amount utilized in 2005 | -869,368 | |
| 2005 contributions allowed | 32,497 | (1) |
| Amount available for carryforward to 2006 | $57,654,023 | |

(1) Allowed under Reg. 1.170A-10(d)(1)

12

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 841,580 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 841,580 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ] |
| Preparer's SSN or PTIN | P00009633 | |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 / Phone no. 248-643-4545 |

DAA

Form 1040X (Rev. 11-2003)

ATTACHMENT ONLY- DO NOT PROCESS

(12)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I** Exemptions. See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** Explanation of Changes to Income, Deductions, and Credits

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 1B HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III** Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form 1040X (Rev. 11-2003)

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(14)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | | Amount | | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity (If you made a gift and got a benefit for it, see page A-4.) | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * | | | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ▶ | | | 28 | 70,743,786 |
| | | ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(15)

Form **1040X** (Rev. November 2002)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2002 , or fiscal year ended ▶

| Please print or type | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | | For Paperwork Reduction Act Notice, see page 6. |

COPY

A If the name or address shown above is different from that shown on the original return, check here ▶ ☒

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☒ Yes ☐ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household * ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,743,700 | -62,900,250 | -60,156,550 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 17,742 | 26,497 | 44,239 |
| 3 Subtract line 2 from line 1 | 3 | 2,725,958 | -62,926,747 | -60,200,789 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 6,000 | 6,000 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,725,958 | -2,725,958 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 1,022,979 | -1,022,979 | |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 1,022,979 | -1,022,979 | 0 |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 1,022,979 | -1,022,979 | |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 900,000 | | 900,000 |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 220,404 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 1,120,404 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 97,425 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 1,022,979 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 1,022,979 |
| 23 Amount of line 22 you want **refunded** to you | 23 | | | 1,022,979 |
| 24 Amount of line 22 you want **applied** to your estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 Phone no. 248-643-4545 |

DAA

Form **1040X** (Rev. 11-2002)

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2002 Form 1040X**

<u>Statement 1</u> - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryback to 2002 from 2003 | $62,888,735 |
| Decrease in taxable social security benefits | 14,515 |
| 2002 Unused capital loss | (3,000) |
| Total adjustments | $62,900,250 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, and 2002 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, and 2002 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, or 2002, the taxpayers have concluded that the loss is deductible in 2003.

The theft loss in 2003 resulted in the taxpayers generating a net operating loss of $62,888,735 available for carryback to 2002.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, or 2002 is the proper year of deduction for the theft loss and not 2003, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

<u>Statement 2</u> - Capital loss carryforwards

| | |
|---|---|
| 2002 Unused short-term capital loss | $185,706 |
| 2002 Unused long-term capital loss | $105,790 |

(3)

Form **1040** Department of the Treasury- Internal Revenue Service
# U.S. Individual Income Tax Return 2002
(99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2002, or other tax year beginning , 2002, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 21.) Use the IRS label. Otherwise, please print or type.

| | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a jt. rtn., sp. first name & initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 21: 4360 DOUBLES ALLEY DR., UNIT #104 | | Apt. no. | ▲ Important! ▲ You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 21: VERO BEACH FL 32967 | | | |

**Presidential Election Campaign** (See page 21.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: ☒ Yes ☐ No Spouse: ☒ Yes ☐ No

**Filing Status** — Check only one box.
1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ▶
4 ☐ Head of household (with qualifying person). (See pg. 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 21.)

**Exemptions**
6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 2
b ☒ Spouse
c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 22) |
|---|---|---|---|---|
| | | | | |

If more than five dependents, see page 22.

No. of children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 22)
Dependents on 6c not entered above
Add numbers on lines above ▶ 2

d Total number of exemptions claimed

**Income** — Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 23. Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 2,330,380 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 737,086 | |
| 9 | Ordinary dividends. Attach Schedule B if required | | 400,327 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | | |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 698 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,076 | b Taxable amount (see page 27) | |
| 21 | Other income. List type & amt. (see page 29) | | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 2,732,185 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | | |
| 24 | IRA deduction (see page 29) | | |
| 25 | Student loan interest deduction (see page 31) | | |
| 26 | Tuition and fees deduction (see page 32) | | |
| 27 | Archer MSA deduction. Attach Form 8853 | | |
| 28 | Moving expenses. Attach Form 3903 | | |
| 29 | One-half of self-employment tax. Attach Schedule SE | | |
| 30 | Self-employed health insurance deduction (see page 33) | | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 32 | Penalty on early withdrawal of savings | | |
| 33a | Alimony paid b Recipient's SSN ▶ | | |
| 34 | Add lines 23 through 33a | 2000 NOL CARRYFO 62,888,735 | 62,888,735 |
| 35 | Subtract line 34 from line 22. This is your **adjusted gross income** ▶ | | -60,156,550 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 76.** Form **1040** (2002)
DAA

AS AMENDED

(4)

Form 1040 (2002) ABEN E. & JOAN G. JOHNSON 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 Page 2

| Section | Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| Tax and Credits | 36 | Amount from line 35 (adjusted gross income) | | | 36 | -60,156,550 |
| | 37a | Check if: ☒ You were 65 or older, ☐ Blind; ☒ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a 2 | | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | | | |
| | 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 38 | 44,239 |
| | 39 | Subtract line 38 from line 36 | | | 39 | -60,200,789 |
| | 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | | | 40 | 6,000 |
| | 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | | | 41 | 0 |
| | 42 | Tax (see page 36). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | | 42 | 0 |
| | 43 | Alternative minimum tax (see page 37). Att. Form 6251 | | | 43 | |
| | 44 | Add lines 42 and 43 ▶ | | | 44 | |
| | 45 | Foreign tax credit. Attach Form 1116 if required | 45 | | | |
| | 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | | | |
| | 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | | | |
| | 48 | Education credits. Attach Form 8863 | 48 | | | |
| | 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | | | |
| | 50 | Child tax credit (see page 39) | 50 | | | |
| | 51 | Adoption credit. Attach Form 8839 | 51 | | | |
| | 52 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 52 | | | |
| | 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 53 | | | |
| | 54 | Add lines 45 through 53. These are your total credits | | | 54 | |
| | 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | | | 55 | 0 |
| Other Taxes | 56 | Self-employment tax. Attach Schedule SE | | | 56 | |
| | 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 57 | |
| | 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | | 58 | |
| | 59 | Advance earned income credit payments from Form(s) W-2 | | | 59 | |
| | 60 | Household employment taxes. Attach Schedule H | | | 60 | |
| | 61 | Add lines 55 - 60. This is your total tax ▶ | | | 61 | 0 |
| Payments | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | | | |
| | 63 | 2002 estimated tax payments & amount applied from 2001 return | 63 | 900,000 | | |
| If you have a qualifying child, attach Schedule EIC. | 64 | Earned income credit (EIC) | 64 | | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | | | |
| | 66 | Additional child tax credit. Attach Form 8812 | 66 | | | |
| | 67 | Amount paid with request for extension to file (see page 56) | 67 | | | |
| | 68 | Otr. pymt. from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | | | |
| | 69 | Add lines 62 through 68. These are your total payments ▶ | | | 69 | 900,000 |
| Refund | 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | | | 70 | |
| Direct deposit? See page 56 and fill in 71b, 71c, and 71d. | 71a | Amount of line 70 you want refunded to you ▶ | | | 71a | |
| | ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | | | |
| | ▶ d | Account number | | | | |
| | 72 | Amount of ln. 70 you want applied to your 2003 estimated tax ▶ | 72 | | | |
| Amount You Owe | 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | | | 73 | |
| | 74 | Estimated tax penalty (see page 57) | 74 | | | |

Standard Deduction for- • People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 34. • All others: Single, $4,700; Head of household, $6,900; Married filing jointly or Qualifying widow(er), $7,850; Married filing separately, $3,925

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see page 58)? ☒ Yes. Complete the following. ☐ No

Designee's name ▶ PREPARER — Phone no. ▶ — Personal identification number (PIN) ▶

**Sign Here** — Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 21. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | RETIRED | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | RETIRED | |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date / Check if self-employed ☐ | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 / Phone no. 248-643-4545 |

DAA Form 1040 (2002)

AS AMENDED

(5)

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,296 | | |
| | 2 | Enter amt. from Form 1040, ln. 36 [2] -60,156,550 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,296 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 38,637 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 42,533 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **must** attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 410 | | |
| | 23 | Add lines 20 through 22 | 23 | 410 | | |
| | 24 | Enter amt. from Form 1040, ln. 36 [24] -60,156,550 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 410 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. ☐ **Yes.** Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 44,239 |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule A (Form 1040) 2002

DAA

AS AMENDED ⑥

SCHEDULE D
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074
2002
Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | | (d) | (f) |
|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | | |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | 3 | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2001 Capital Loss Carryover Worksheet | 6 | | ( 185,706 ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | 7 | | -185,706 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 PENNZOIL-QUAKER STATE CO | 1/15/88 | 10/02/02 | 3,564 | 2,592 | 972 | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 7/18/02 | 2,383 | 2,383 | | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 10/21/02 | 2,383 | 2,383 | | |
| | | | | | | |

| Line | Description | | (d) | (f) | (g) |
|---|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | | |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | 10 | 8,330 | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | 2,568 | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | | |
| 13 | Capital gain distributions. See page D-1 of the instructions | 13 | | 22 | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2001 Capital Loss Carryover Worksheet | 14 | | ( 109,352 ) | ( 109,352 ) |
| 15 | Combine lines 8 through 14 in column (g) | 15 | | | -109,352 |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) | 16 | | -105,790 | |

**Next:** Go to Part III on the back.

* **28% rate gain or loss** includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule D (Form 1040) 2002

DAA

AS AMENDED (2)

ABEN E. & JOAN G. JOHNSON 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

Schedule D (Form 1040) 2002 Page 2

**Part III Taxable Gain or Deductible Loss**

17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 41 ..... 17 -291,496

Next: • If both lines 16 and 17 are gains and Form 1040, line 41, is more than zero, complete Part IV below.
• Otherwise, skip the rest of Schedule D and complete Form 1040.

18 If line 17 is a loss, enter here and on Form 1040, line 13, the **smaller** of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 39 ..... 18 ( 0)

Next: • If the loss on line 17 is more than the loss on line 18 or if Form 1040, line 39, is less than zero, skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** on page D-6 of the instructions before completing the rest of Form 1040.
• Otherwise, skip **Part IV** below and complete the rest of Form 1040.

**Part IV Tax Computation Using Maximum Capital Gains Rates**

19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions ..... 19

**If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.**

20 Enter your taxable income from Form 1040, line 41 ..... 20

21 Enter the **smaller** of line 16 or line 17 of Schedule D ..... 21

22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- ..... 22

23 Subtract line 22 from line 21. If zero or less, enter -0- ..... 23

24 Subtract line 23 from line 20. If zero or less, enter -0- ..... 24

25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 25

26 Enter the **smaller** of:
• The amount on line 20 or
• $46,700 if married filing jointly or qualifying widow(er); $27,950 if single; $37,450 if head of household; or $23,350 if married filing separately ..... 26

**If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.**

27 Enter the amount from line 24 ..... 27

28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 ..... 28

29 Enter your qualified 5-year gain, if any, from line 8 of the worksheet on page D-8 ..... 29

30 Enter the **smaller** of line 28 or line 29 ..... 30

31 Multiply line 30 by 8% (.08) ..... 31

32 Subtract line 30 from line 28 ..... 32

33 Multiply line 32 by 10% (.10) ..... 33

**If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.**

34 Enter the **smaller** of line 20 or line 23 ..... 34

35 Enter the amount from line 28 (if line 28 is blank, enter -0-) ..... 35

36 Subtract line 35 from line 34 ..... 36

37 Multiply line 36 by 20% (.20) ..... 37

38 Add lines 25, 31, 33, and 37 ..... 38

39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 39

40 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 42 ..... 40

DAA

Schedule D (Form 1040) 2002

AS AMENDED

(8)

Form **6251** — Department of the Treasury, Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227 — **2002** — Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON — Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 39, and go to line 2. Otherwise, enter the amount from Form 1040, line 36, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | -60,200,789 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 36 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 42,533 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 410 |
| 6 | If Form 1040, line 36, is over $137,300 (over $68,650 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | (780) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 62,888,735 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (42% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | 0 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | (62,459,473) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $173,000, see page 7 of the instructions.) | 28 | -59,729,364 |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. — **29** 49,000

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 0 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 57 here.<br>• **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0 |
| 34 | Tax from Form 1040, line 42 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 45) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 43 | 35 | 0 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.** — Form **6251** (2002)

DAA

AS AMENDED (9)

Form **8275** (Rev. March 1998)

Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.

See separate instructions.

▶ Attach to your tax return.

OMB No. 1545-0889

Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying number shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 1B | 62,900,250 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 2B | 26,497 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2003 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2003 AMENDED TAX RETURN. THE TAXPAYER IS CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYER HAS PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001 AND 2002. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001 AND 2002 AMENDED TAX RETURNS, BUT

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.

Note: A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

For Paperwork Reduction Act Notice, see separate instructions. Form **8275** (Rev. 3-98)

DAA

(10)

Form 8275 (Rev. 3-98) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part IV** Explanations (continued from Parts I and/or II)

THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2003 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

DAA

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | |
|---|---|
| Net operating loss generated by 2003 Form 1040X | $68,131,915 |
| Amount utilized in 2000 | -2,656,790 |
| 2000 contributions allowed | 54,876 (1) |
| Carryforward to 2001 | 65,530,001 |
| Amount utilized in 2001 | -2,676,041 |
| 2001 contributions allowed | 34,775 (1) |
| Carryforward to 2002 | 62,888,735 |
| Amount utilized in 2002 | -2,687,946 |
| 2002 contributions allowed | 46,175 (1) |
| Carryforward to 2004 | 60,246,964 |
| Amount utilized in 2004 | -1,817,248 |
| 2004 contributions allowed | 61,178 (1) |
| Carryforward to 2005 | 58,490,894 |
| Amount utilized in 2005 | -869,368 |
| 2005 contributions allowed | 32,497 (1) |
| Amount available for carryforward to 2006 | $57,654,023 |

(1) Allowed under Reg. 1.170A-10(d)(1)

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003, or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 841,580 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 841,580 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 EIN 38-2337970 Phone no. 248-643-4545

DAA Form 1040X (Rev. 11-2003)

ATTACHMENT ONLY - DO NOT PROCESS

(B)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| Line | Description | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 28.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 18 HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

ATTACHMENT ONLY- DO NOT PROCESS

(14)

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 70,743,786 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   * LIMITED BY AGI   Schedule A (Form 1040) 2003

AA

ATTACHMENT ONLY – DO NOT PROCESS

(15)

Form **1040X** (Rev. November 2004)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2004 , or fiscal year ended ▶

| Please print or type | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

COPY

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [ ] Yes [X] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,450,261 | -60,261,990 | -57,811,729 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 609,857 | 8,130 | 617,987 |
| 3 Subtract line 2 from line 1 | 3 | 1,840,404 | -60,270,120 | -58,429,716 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 6,200 | 6,200 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 1,840,404 | -1,840,404 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 455,381 | -438,338 | 17,043 |
| 7 Credits (see page 4) | 7 | 1,929 | -1,929 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 453,452 | -436,409 | 17,043 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 453,452 | -436,409 | 17,043 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 668,095 | | 668,095 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 100,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 768,095 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 314,643 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 453,452 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 436,409 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 436,409 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ] |
| Preparer's SSN or PTIN | P00009633 | |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 |
| | | Phone no. 248-643-4545 |

DAA

Form **1040X** (Rev. 11-2004)

②

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2004) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 Your dependent children who lived with you | 26 | 0 | | |
| 27 Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 Other dependents | 28 | 0 | | |
| 29 Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 6,200 | 6,200 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☒

TAXPAYERS ARE AMENDING THIER 2004 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $60,246,964 FROM THEIR 2002 FORM 1040X. (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2004)

DAA

2

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2004 Form 1040X**

Statement 1 - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryforward to 2004 from 2003 | $60,246,964 |
| Decrease in taxable social security benefits | 15,026 |
| Total adjustments | $60,261,990 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, and 2002 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, and 2002 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, or 2002, the taxpayers have concluded that the loss is deductible in 2003.

The theft loss in 2003 resulted in the taxpayers generating a net operating loss of $60,246,964 available for carryforward to 2004.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, or 2002 is the proper year of deduction for the theft loss and not 2003, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

3

Form **1040** Department of the Treasury - Internal Revenue Service

# U.S. Individual Income Tax Return 2004

(99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2004, or other tax year beginning , 2004, ending , 20 — OMB No. 1545-0074

| | | |
|---|---|---|
| **Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type. | Your first name and initial: ABEN E. — Last name: JOHNSON | Your social security number: 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 |
| | If a joint return, sp. first name & initial: JOAN G. — Last name: JOHNSON | Spouse's social security number: 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 |
| | Home address (number and street). If you have a P.O. box, see page 16. 4360 DOUBLES ALLEY DR., UNIT #104 — Apt. no. | **Important!** You must enter your SSN(s) above. |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 16. VERO BEACH FL 32967 | |

**Presidential Election Campaign** (See page 16.) **Note.** Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [X] Yes [ ] No — Spouse: [X] Yes [ ] No

**Filing Status** — Check only one box.

1. [ ] Single
2. [X] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child. (See page 17.)

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, do not check box 6a — Boxes checked on 6a and 6b: 2

b [X] **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 18) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 18.

No. of children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 18) Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 573,330 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 81,036 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 1,395,727 |
| b | Qualified dividends (see page 20) | 9b 255,216 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) | | 3,896 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 1,446,895 |
| 14 | Other gains or (losses). Attach Form 4797 | | -109,991 |
| 15a | IRA distributions 15a | b Taxable amount (see page 22) | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 22) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -874,622 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,678 | b Taxable amount (see page 24) | |
| 21 | Other income. List type and amt. (see page 24) | | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 2,435,235 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 26) | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | | |
| 25 | IRA deduction (see page 26) | | |
| 26 | Student loan interest deduction (see page 28) | | |
| 27 | Tuition and fees deduction (see page 29) | | |
| 28 | Health savings account deduction. Attach Form 8889 | | |
| 29 | Moving expenses. Attach Form 3903 | | |
| 30 | One-half of self-employment tax. Attach Schedule SE | | |
| 31 | Self-employed health insurance deduction (see page 30) | | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 33 | Penalty on early withdrawal of savings | | |
| 34a | Alimony paid b Recipient's SSN ▶ | | |
| 35 | Add lines 23 through 34a — 2002 NOL CARRYFO 60,246,964 | | 60,246,964 |
| 36 | Subtract line 35 from line 22. This is your adjusted gross income ▶ | | -57,811,729 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 75.** Form **1040** (2004)

DAA

AS AMENDED (1)

Form 1040 (2004) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

Standard Deduction for—
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see page 31.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| Line | Description | | Amount |
|---|---|---|---|
| 37 | Amount from line 36 (adjusted gross income) | 37 | -57,811,729 |
| 38a | Check if: [X] You were born before January 2, 1940, [ ] Blind. [X] Spouse was born before January 2, 1940, [ ] Blind. Total boxes checked ▶ 38a | 2 | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 38b [ ] | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 39 | 617,987 |
| 40 | Subtract line 39 from line 37 | 40 | -58,429,716 |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet on page 33 | 41 | 6,200 |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | 42 | 0 |
| 43 | Tax (see page 33). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 43 | 0 |
| 44 | Alternative minimum tax (see page 35). Attach Form 6251 | 44 | 17,043 |
| 45 | Add lines 43 and 44 ▶ | 45 | 17,043 |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 | Education credits. Attach Form 8863 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see page 37) | 51 | |
| 52 | Adoption credit. Attach Form 8839 | 52 | |
| 53 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 53 | |
| 54 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify | 54 | |
| 55 | Add lines 46 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▶ | 56 | 17043 |

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Advance earned income credit payments from Form(s) W-2 | 60 | |
| 61 | Household employment taxes. Attach Schedule H | 61 | |
| 62 | Add lines 56 - 61. This is your total tax ▶ | 62 | 17043 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | |
| 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | 668,095 |
| 65a | Earned income credit (EIC) | 65a | |
| b | Nontaxable combat pay election ▶ | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see page 54) | 66 | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | |
| 68 | Amount paid with request for extension to file (see page 54) | 68 | 100,000 |
| 69 | Other pymt. from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 69 | |
| 70 | Add lns. 63, 64, 65a, & 66 - 69. These are your total payments ▶ | 70 | 768,095 |

**Refund**

Direct deposit? See page 54 and fill in 72b, 72c, and 72d.

| Line | Description | | Amount |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | |
| 72a | Amount of line 71 you want refunded to you ▶ | 72a | |
| ▶ b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| ▶ d | Account number | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▶ | 73 | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see page 55 ▶ | 74 | |
| 75 | Estimated tax penalty (see page 55) | 75 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 56)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation RETIRED

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2004)

AS AMENDED (5)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No 1545-0074
2004
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,598 | | |
| | 2 | Enter amt. from Form 1040, line 37 [2] -57,811,729 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,598 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [ ] Income taxes, or b [X] General sales taxes (see page A-2) | 5 | 144,000 | | |
| | 6 | Real estate taxes (see page A-3) | 6 | 100,188 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 244,188 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-4 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-4 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 150 | | |
| | 23 | Add lines 20 through 22 | 23 | 150 | | |
| | 24 | Enter amt. from Form 1040, line 37 [24] -57,811,729 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 150 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 372,051 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. [ ] Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 617,987 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule A (Form 1040) 2004

DAA

AS AMENDED

6

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2004**

Attachment Sequence No. **32**

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 40, and go to line 2. Otherwise, enter the amount from Form 1040, line 37, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | -58,429,716 |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 37 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 244,188 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 150 |
| 6 | If Form 1040, line 37, is over $142,700 (over $71,350 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** on page B-1 of the instructions for Schedules A & B (Form 1040) | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( 3,896) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 60,246,964 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | -36,798 |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | 14,152 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | ( 1,831,540) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 6 of the instructions.) | 28 | 203,504 |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 6 of the instructions.)

| **IF your filing status is . . .** | **AND line 28 is not over . . .** | **THEN enter on line 29 . . .** |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is over the amount shown above for your filing status, see page 6 of the instructions. ▶ **29** 44,624

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 158,880 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 18,022 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | 979 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 17,043 |
| 34 | Tax from Form 1040, line 43 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46). If you used Schedule J to figure your tax, the amounts for lines 43 and 46 of Form 1040 must be refigured without using Schedule J (see page 8 of the instructions) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 44 | 35 | 17,043 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.** Form **6251** (2004)

DAA

(2)

Form 6251 (2004) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Part III** Tax Computation Using Maximum Capital Gains Rates

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | | 36 | 158,880 |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 43, or the amount from line 13 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 37 | 817,018 | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). | 39 | 817,018 | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | 158,880 |
| 41 | Subtract line 40 from line 36 | | | 41 | 0 |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | |
| 43 | Enter: • $58,100 if married filing jointly or qualifying widow(er), • $29,050 if single or married filing separately, or • $38,900 if head of household. | 43 | 58,100 | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 43, or the amount from line 14 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | 58,100 | | |
| 46 | Enter the **smaller** of line 36 or line 37 | 46 | 158,880 | | |
| 47 | Enter the **smaller** of line 45 or line 46 | 47 | 58,100 | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | | 48 | 2,905 |
| 49 | Subtract line 47 from line 46 | 49 | 100,780 | | |
| 50 | Multiply line 49 by 15% (.15) ▶ | | | 50 | 15,117 |
| | **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | | | |
| 51 | Subtract line 46 from line 40 | 51 | | | |
| 52 | Multiply line 51 by 25% (.25) ▶ | | | 52 | |
| 53 | Add lines 42, 48, 50, and 52 | | | 53 | 18,022 |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 54 | 41,309 |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 31 | | | 55 | 18,022 |

Form 6251 (2004)

DAA

(8)

Form 8275 (Rev. March 1998)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON
Identifying number shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 1B | $60,261,990 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 2B | $ 8,130 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2003 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2003 AMENDED TAX RETURN. THE TAXPAYER IS CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYER HAS PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001 AND 2002. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001 AND 2002 AMENDED TAX RETURNS, BUT

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.

Note: A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

For Paperwork Reduction Act Notice, see separate instructions.

Form 8275 (Rev. 3-98)

DAA

(9)

Form 8275 (Rev. 3-98) ABEN E. & JOAN G. JOHNSON 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 Page 2

Part IV Explanations (continued from Parts I and/or II)

THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2003 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

DAA

10

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | |
|---|---|
| Net operating loss generated by 2003 Form 1040X | $68,131,915 |
| Amount utilized in 2000 | -2,656,790 |
| 2000 contributions allowed | 54,876 (1) |
| Carryforward to 2001 | 65,530,001 |
| Amount utilized in 2001 | -2,676,041 |
| 2001 contributions allowed | 34,775 (1) |
| Carryforward to 2002 | 62,888,735 |
| Amount utilized in 2002 | -2,687,946 |
| 2002 contributions allowed | 46,175 (1) |
| Carryforward to 2004 | 60,246,964 |
| Amount utilized in 2004 | -1,817,248 |
| 2004 contributions allowed | 61,178 (1) |
| Carryforward to 2005 | 58,490,894 |
| Amount utilized in 2005 | -869,368 |
| 2005 contributions allowed | 32,497 (1) |
| Amount available for carryforward to 2006 | $57,654,023 |

(1) Allowed under Reg. 1.170A-10(d)(1)

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: VERO BEACH FL 32967 | | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 841,580 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 841,580 |
| 23 Amount of line 22 you want refunded to you | 23 | 841,580 |
| 24 Amount of line 22 you want applied to your estimated tax 24 | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA

Form **1040X** (Rev. 11-2003)

ATTACHMENT ONLY - DO NOT PROCESS

(12)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing** your exemptions, do not complete this part.
If claiming **more** exemptions, complete lines 25-31.
If claiming **fewer** exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse<br>Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 1B HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(B)

SCHEDULES A&B (Form 1040) Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074 | 2003 | Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * | | | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ▶ | | | 28 | 70,743,786 |
| | | ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2003

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(14)

Form **1040X** (Rev. November 2005)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 2005 , or fiscal year ended ▶

| Please print or type | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR. | | Apt. no.: 104 | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | | For Paperwork Reduction Act Notice, see page 6. |

A If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here ▶ ☐

**COPY**

B Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 1,132,235 | -58,503,320 | -57,371,085 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 229,750 | 20,691 | 250,441 |
| 3 Subtract line 2 from line 1 | 3 | 902,485 | -58,524,011 | -57,621,526 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) | 4 | 0 | 6,400 | 6,400 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 902,485 | -902,485 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 193,756 | -192,484 | 1,272 |
| 7 Credits (see page 4) | 7 | 7,523 | -7,523 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 186,233 | -184,961 | 1,272 |
| 9 Other taxes (see page 4) | 9 | 321 | | 321 |
| 10 Total tax. Add lines 8 and 9 | 10 | 186,554 | -184,961 | 1,593 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 514,643 | | 514,643 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 514,643 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 328,089 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 186,554 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 184,961 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 184,961 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN: P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA

Form **1040X** (Rev. 11-2005)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2005) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

Complete this part only if you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 6,400 | 6,400 |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 (see instructions for line 4) | 31 | 0 | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | | 6,400 | 6,400 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2005 | $3,200 | $109,475 |
| 2004 | 3,100 | 107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 33 not entered above ▶ ☐

**Part II Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☒

TAXPAYERS ARE AMENDING THEIR 2005 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $58,490,894 FROM THEIR 2004 FORM 1040X (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2005)

DAA

2

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2005 Form 1040X**

Statement 1 - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryforward to 2005 from 2003 | $58,490,894 |
| Decrease in taxable social security benefits | 15,426 |
| 2005 Unused capital loss | (3,000) |
| Total adjustments | $58,503,320 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, and 2002 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, and 2002 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, or 2002, the taxpayers have concluded that the loss is deductible in 2003.

The theft loss in 2003 resulted in the taxpayers generating a net operating loss of $58,490,844 available for carryforward to 2005.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, or 2002 is the proper year of deduction for the theft loss and not 2003, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

Statement 2 - Capital loss carryforwards

| | |
|---|---|
| 2005 Unused short-term capital loss | $398,847 |
| 2005 Unused long-term capital loss | $348,919 |

(3)

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2005** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 16.: 4360 DOUBLES ALLEY DR. | Apt. no.: 104 | ▲ You must enter your SSN(s) above. ▲ |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.: VERO BEACH FL 32967 | | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ [X] You [X] Spouse

**Filing Status**
Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, do not check box 6a
b [X] **Spouse**
Boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 19.

No. of children on 6c who: • lived with you ___ • did not live with you due to divorce or separation (see page 20) ___
Dependents on 6c not entered above ___

d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 360,120 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,016,394 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 997,116 |
| b | Qualified dividends (see page 23) | 9b 576,487 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | | 117,310 |
| 15a | IRA distributions | 15a ; b Taxable amount (see page 25) | 15b |
| 16a | Pensions and annuities | 16a 164,985 ; b Taxable amount (see page 25) | 16,985 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -374,928 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits | 20a 18,148 ; b Taxable amount (see page 27) | 20b |
| 21 | Other income. List type and amt. (see page 29) TAXABLE QTP DIST | | 3,206 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 1,119,809 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 2004 NOL CARRYFO 58,490,894 | | 58,490,894 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | -57,371,085 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.
DAA Form **1040** (2005)

AS AMENDED

4

Form 1040 (2005) ABEN E. & JOAN G. JOHNSON 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 Page 2

| | Line | Description | | Amount |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | -57,371,085 |
| | 39a | Check if: [X] You were born before January 2, 1941, [ ] Blind. [X] Spouse was born before January 2, 1941, [ ] Blind. Total boxes checked ▶ 39a 2 | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b [ ] | | |
| | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | 250,441 |
| | 41 | Subtract line 40 from line 38 | 41 | -57,621,526 |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 6,400 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| | 44 | **Tax** (see page 37). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 44 | 0 |
| | 45 | **Alternative minimum tax** (see page 39). Attach Form 6251 | 45 | 1,272 |
| | 46 | Add lines 44 and 45 ▶ | 46 | 1,272 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | |
| | 53 | Adoption credit. Attach Form 8839 | 53 | |
| | 54 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 54 | |
| | 55 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Form ____ | 55 | |
| | 56 | Add lines 47 through 55. These are your **total credits** | 56 | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | 57 | 1,272 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | 321 |
| | 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57 - 62. This is your **total tax** ▶ | 63 | 1,593 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 514,643 |
| | 66a | **Earned income credit (EIC)** | 66a | |
| | b | Nontaxable combat pay election ▶ 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| | 70 | Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 70 | |
| | 71 | Add ln. 64, 65, 66a, & 67 - 70. These are your **total payments** ▶ | 71 | 514,643 |
| **Refund** | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** | 72 | 513,050 |
| | 73a | Amount of line 72 you want **refunded to you** ▶ | 73a | 303,050 |
| | b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| | d | Account number | | |
| | 74 | Amount of line 72 you want **applied to your 2006 estimated tax** ▶ | 74 | 210,000 |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see page 60 ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 60) | 76 | |

Standard Deduction for-
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

If you have a qualifying child, attach Schedule EIC.

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see page 61)? [X] **Yes.** Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here** Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

Your signature | Date | Your occupation RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation RETIRED

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form **1040** (2005)

AS AMENDED

(5)

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074
**2005**
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,876 | | |
| | 2 | Enter amt. from Form 1040, line 38 [2] -57,371,085 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,876 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see page A-3) | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-5) | 6 | 100,798 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 104,694 |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | 15a | | | |
| | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7) [15b] | | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15a, 16, and 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-8.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 21,723 | | |
| | 23 | Add lines 20 through 22 | 23 | 21,723 | | |
| | 24 | Enter amt. from Form 1040, line 38 [24] -57,371,085 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 21,723 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-9. List type and amount ▶ FORM 4684, LINE 41B | | | 27 | 122,148 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [ ] Yes. Your deduction may be limited. See page A-9 for the amount to enter. ▶ | | | 28 | 250,441 |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule A (Form 1040) 2005

DAA

AS AMENDED

(b)

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2005

Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | ALTRIA GROUP INC | 3/01/05 | 11/17/05 | 1,097,568 | 1,001,091 | 96,477 |
| | TOYOTA MOTOR CORP | 12/10/04 | 11/25/05 | 334,390 | 250,415 | 83,975 |
| | BCE INC | VARIOUS | 11/02/05 | 500,881 | 510,490 | -9,609 |
| | BANK OF AMERICA CORP | 12/10/04 | 7/01/05 | 197,727 | 202,713 | -4,986 |
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | | 2 | 7,829,571 | | -929,202 |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | | 3 | 9,960,137 | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 4 | 86,986 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 5 | 277,512 |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** on page D-6 of the instructions | | | | 6 | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | | | 7 | -398,847 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | AMSOUTH BANCORP | 4/13/04 | 10/06/05 | 538,328 | 501,879 | 36,449 |
| | BCE INC | 4/13/04 | 11/02/05 | 558,853 | 501,261 | 57,592 |
| | BANK OF AMERICA CORP | VARIOUS | 7/01/05 | 853,820 | 748,393 | 105,427 |
| | PEREGRINE SYS INC | 8/08/03 | 12/20/05 | 5,764 | 3,287 | 2,477 |
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | 9 | 2,410,678 | | 31,468 |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | | 10 | 4,367,443 | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 11 | 130,480 |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 12 | -817,608 |
| 13 | Capital gain distributions. See page D-1 of the instructions | | | | 13 | 104,796 |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** on page D-6 of the instructions | | | | 14 | ( ) |
| 15 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on the back | | | | 15 | -348,919 |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.** Schedule D (Form 1040) 2005

DAA

AS AMENDED

(2)

ABEN E. & JOAN G. JOHNSON 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

Schedule D (Form 1040) 2005 Page 2

## Part III Summary

16 Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below . . . . 16 -747,766

17 Are lines 15 and 16 both gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18 Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-7 of the instructions . . . . ▶ 18

19 Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-8 of the instructions . . . . ▶ 19

20 Are lines 18 and 19 both zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the instructions for Form 1040. **Do not** complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** on page D-9 of the instructions. **Do not** complete lines 21 and 22 below.

21 If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)

} ▶ . . . . 21 ( 0)

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22 Do you have qualified dividends on Form 1040, line 9b?

☒ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the instructions for Form 1040.

☐ **No.** Complete the rest of Form 1040.

**Schedule D (Form 1040) 2005**

DAA

AS AMENDED

8

SCHEDULE D-1 (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Continuation Sheet for Schedule D (Form 1040)

▶ See instructions for Schedule D (Form 1040).

▶ Attach to Schedule D to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2005

Attachment Sequence No. 12A

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

**Part I** Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 BRISTOL-MYERS SQUIBB CO | 3/01/05 | 10/28/05 | 825,810 | 1,003,868 | -178,058 |
| CONAGRA FOODS INC | 3/01/05 | 6/10/05 | 842,173 | 1,006,959 | -164,786 |
| ELI LILLY & CO | 12/10/04 | 11/17/05 | 227,505 | 252,688 | -25,183 |
| MERCK & CO INC | 3/01/05 | 10/07/05 | 814,477 | 1,006,326 | -191,849 |
| ON SEMICONDUCTOR CRP | VARIOUS | 4/14/05 | 152,571 | 184,781 | -32,210 |
| ROYAL DUTCH SHEL PLC | 3/01/05 | 11/11/05 | 955,043 | 1,009,319 | -54,276 |
| SARA LEE CORP | 3/01/05 | 9/21/05 | 830,026 | 1,002,594 | -172,568 |
| VERIZON COMMUNICATIONS | 3/01/05 | 10/17/05 | 817,664 | 1,006,839 | -189,175 |
| WORTHINGTON INDSTRS OHIO | 12/10/04 | 4/26/05 | 164,433 | 200,805 | -36,372 |
| PEREGRINE SYS INC | VARIOUS | 10/19/05 | 10 | | 10 |
| ROYAL DUTCH SHEL PLC | VARIOUS | 7/27/05 | 24 | | 24 |
| GENERAL MOTORS CORP | 3/01/05 | 4/13/05 | 797,967 | 1,006,600 | -208,633 |
| JEWELRY SALES-SEE ATTACHED SCHEDULE | | | 1,185,865 | 1,077,994 | 107,871 |
| ABEN E JOHNSON, JR IRREVOCABLE TRUST | | | 200,221 | | 200,221 |
| JOAN G. JOHNSON IRREVOCABLE TRUST | | | 15,782 | | 15,782 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 2 Totals. Add the amounts in column (d). Also, combine the amounts in column (f). Enter here and on Schedule D, line 2 ▶ 2 | | | 7,829,571 | | -929,202 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

DAA

Schedule D-1 (Form 1040) 2005

AS AMENDED

2

Schedule D-1 (Form 1040) 2005 Attachment Sequence No. 12A Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

**Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 TUPPERWARE CORPORATION | 5/07/04 | 7/27/05 | 589,090 | 502,040 | 87,050 |
| TOYOTA MOTOR CORP | 1/23/04 | 11/25/05 | 363,840 | 255,795 | 108,045 |
| WACHOVIA CORP | 12/05/03 | 6/10/05 | 274,653 | 249,155 | 25,498 |
| INTL BUSINESS MACHINES | 4/30/02 | 4/15/05 | 270,568 | 297,587 | -27,019 |
| ELI LILLY & CO | VARIOUS | 11/17/05 | 395,660 | 500,411 | -104,751 |
| WORTHINGTON INDSTRS OHIO | VARIOUS | 4/26/05 | 238,367 | 251,158 | -12,791 |
| 316 CLAIRE, CARY, IL | VARIOUS | 11/22/05 | 278,500 | 323,064 | -44,564 |
| 9 Totals. Add the amounts in column (d). Also, combine the amounts in column (f). Enter here and on Schedule D, line 9 ▶ 9 | | | 2,410,678 | | 31,468 |

Schedule D-1 (Form 1040) 2005

DAA

AS AMENDED

(10)

Form **6251** (Rev. January 2006) Department of the Treasury Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate Instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2005**

Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

**Part I** Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | -57,621,526 |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 38 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 104,694 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 21,723 |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** on page A-9 of the Instructions for Schedules A & B (Form 1040) | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 58,490,894 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | -5,448 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | (891,303) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 7 of the instructions.) | 28 | 99,034 |

**Part II** Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| **IF your filing status is . . .** | **AND line 28 is not over . . .** | **THEN enter on line 29 . . .** |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is **over** the amount shown above for your filing status, see page 7 of the instructions. — **29** 58,000

| Line | Description | No. | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 41,034 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 2,052 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | 780 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 1,272 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see page 9 of the instructions) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 1,272 |

**For Paperwork Reduction Act Notice, see page 9 of the Instructions.** Form **6251** (2005) (Rev 1-2006)

DAA

AS AMENDED

(11)

ABEN E. & JOAN G. JOHNSON 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

Form 6251 (2005) (Rev. 1-2006) Page 2

**Part III** Tax Computation Using Maximum Capital Gains Rates

| Line | Description | | | | |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | | 36 | 41,034 |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 9 of the instructions) | 37 | 576,487 | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 9 of the instructions) | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). | 39 | 576,487 | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | 41,034 |
| 41 | Subtract line 40 from line 36 | | | 41 | 0 |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | |
| 43 | Enter: • $59,400 if married filing jointly or qualifying widow(er), • $29,700 if single or married filing separately, or • $39,800 if head of household. ▶ | 43 | 59,400 | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | 59,400 | | |
| 46 | Enter the **smaller** of line 36 or line 37 | 46 | 41,034 | | |
| 47 | Enter the **smaller** of line 45 or line 46 | 47 | 41,034 | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | | 48 | 2,052 |
| 49 | Subtract line 47 from line 46 | 49 | | | |
| 50 | Multiply line 49 by 15% (.15) ▶ | | | 50 | |
| | **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | | | |
| 51 | Subtract line 46 from line 40 | 51 | | | |
| 52 | Multiply line 51 by 25% (.25) ▶ | | | 52 | |
| 53 | Add lines 42, 48, 50, and 52 | | | 53 | 2,052 |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 54 | 10,669 |
| 55 | Enter the smaller of line 53 or line 54 here and on line 31 | | | 55 | 2,052 |

DAA Form **6251** (2005) (Rev 1-2006)

AS AMENDED

(12)

Form 8275
(Rev. March 1998)
Department of the Treasury
Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying number shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 1B | $ 8,503,320 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 9 | 1040X | 2B | 20,691 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2003 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2003 AMENDED TAX RETURN. THE TAXPAYER IS CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYER HAS PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001 AND 2002. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001 AND 2002 AMENDED TAX RETURNS, BUT

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

For Paperwork Reduction Act Notice, see separate instructions. Form 8275 (Rev. 3-98)

DAA

13

Form 8275 (Rev. 3-98) ABEN E. & JOAN G. JOHNSON 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 Page 2

Part IV Explanations (continued from Parts I and/or II)

THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2003 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

DAA

(14)

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | | |
|---|---|---|
| Net operating loss generated by 2003 Form 1040X | $68,131,915 | |
| Amount utilized in 2000 | -2,656,790 | |
| 2000 contributions allowed | 54,876 | (1) |
| Carryforward to 2001 | 65,530,001 | |
| Amount utilized in 2001 | -2,676,041 | |
| 2001 contributions allowed | 34,775 | (1) |
| Carryforward to 2002 | 62,888,735 | |
| Amount utilized in 2002 | -2,687,946 | |
| 2002 contributions allowed | 46,175 | (1) |
| Carryforward to 2004 | 60,246,964 | |
| Amount utilized in 2004 | -1,817,248 | |
| 2004 contributions allowed | 61,178 | (1) |
| Carryforward to 2005 | 58,490,894 | |
| Amount utilized in 2005 | -869,368 | |
| 2005 contributions allowed | 32,497 | (1) |
| Amount available for carryforward to 2006 | $57,654,023 | |

(1) Allowed under Reg. 1.170A-10(d)(1)

15

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -1 | 2,611,871 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 70,718,808 | 70,743,786 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -70,718,809 | -68,131,915 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -841,580 | |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -841,580 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -841,580 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |

## Refund or Amount You Owe

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 841,580 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 841,580 |
| 23 Amount of line 22 you want refunded to you | 23 | 841,580 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 EIN 38-2337970 Phone no. 248-643-4545

DAA Form **1040X** (Rev. 11-2003)

ATTACHMENT ONLY- DO NOT PROCESS

(15)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $70,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2003 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

LINE 1B HAS CHANGED BY $1 FOR ROUNDING ON THE TAXABLE PORTION OF SOCIAL SECURITY BENEFITS.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

ATTACHMENT ONLY - DO NOT PROCESS

(19)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 70,718,808 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? * | | | | |
| | | [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. | | | | |
| | | [X] Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 70,743,786 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    * LIMITED BY AGI    Schedule A (Form 1040) 2003

DAA

ATTACHMENT ONLY – DO NOT PROCESS

(18)