SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,296 | | |
| | 2 | Enter amt. from Form 1040, ln. 36 [2] -59,504,953 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,296 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 38,637 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 42,533 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **must** attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 410 | | |
| | 23 | Add lines 20 through 22 | 23 | 410 | | |
| | 24 | Enter amt. from Form 1040, ln. 36 [24] -59,504,953 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 410 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| Total Itemized Deductions | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. ☐ **Yes.** Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 44,239 |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

Schedule A (Form 1040) 2002

DAA

AS AMENDED

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2002

Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | | (d) | (f) |
|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | | |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | 3 | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2001 Capital Loss Carryover Worksheet | 6 | | ( 185,706 |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | 7 | | -185,706 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 PENNZOIL-QUAKER STATE CO | 1/15/88 | 10/02/02 | 3,564 | 2,592 | 972 | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 7/18/02 | 2,383 | 2,383 | | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 10/21/02 | 2,383 | 2,383 | | |
| | | | | | | |

| Line | Description | | (d) | (f) | (g) |
|---|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | | |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | 10 | 8,330 | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | 2,568 | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | | |
| 13 | Capital gain distributions. See page D-1 of the instructions | 13 | | 22 | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2001 Capital Loss Carryover Worksheet | 14 | | ( 109,352 | ( 109,352) |
| 15 | Combine lines 8 through 14 in column (g) | 15 | | | -109,352 |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) | 16 | | -105,790 | |

**Next:** Go to Part III on the back.

*** 28% rate gain or loss** includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.** Schedule D (Form 1040) 2002

DAA

ABEN E. & JOAN G. JOHNSON 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

Schedule D (Form 1040) 2002 Page 2

## Part III Taxable Gain or Deductible Loss

17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 41 ..... 17 -291,496

Next: • If both lines 16 and 17 are gains and Form 1040, line 41, is more than zero, complete Part IV below.
• Otherwise, skip the rest of Schedule D and complete Form 1040.

18 If line 17 is a loss, enter here and on Form 1040, line 13, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 39 ..... 18 ( 0)

Next: • If the loss on line 17 is more than the loss on line 18 or if Form 1040, line 39, is less than zero, skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** on page D-6 of the instructions before completing the rest of Form 1040.
• Otherwise, skip **Part IV** below and complete the rest of Form 1040.

## Part IV Tax Computation Using Maximum Capital Gains Rates

19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions ..... 19

**If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.**

20 Enter your taxable income from Form 1040, line 41 ..... 20

21 Enter the **smaller** of line 16 or line 17 of Schedule D ..... 21

22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- ..... 22

23 Subtract line 22 from line 21. If zero or less, enter -0- ..... 23

24 Subtract line 23 from line 20. If zero or less, enter -0- ..... 24

25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 25

26 Enter the **smaller** of:
• The amount on line 20 **or**
• $46,700 if married filing jointly or qualifying widow(er); $27,950 if single; $37,450 if head of household; or $23,350 if married filing separately ..... 26

**If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.**

27 Enter the amount from line 24 ..... 27

28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 ..... 28

29 Enter your qualified 5-year gain, if any, from line 8 of the worksheet on page D-8 ..... 29

30 Enter the **smaller** of line 28 or line 29 ..... 30

31 Multiply line 30 by 8% (.08) ..... 31

32 Subtract line 30 from line 28 ..... 32

33 Multiply line 32 by 10% (.10) ..... 33

**If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.**

34 Enter the **smaller** of line 20 or line 23 ..... 34

35 Enter the amount from line 28 (if line 28 is blank, enter -0-) ..... 35

36 Subtract line 35 from line 34 ..... 36

37 Multiply line 36 by 20% (.20) ..... 37

38 Add lines 25, 31, 33, and 37 ..... 38

39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 39

40 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 42 ..... 40

DAA **Schedule D (Form 1040) 2002**

AS AMENDED

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2002**

Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

**Part I Alternative Minimum Taxable Income** (See instructions for how to complete each line.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 39, and go to line 2. Otherwise, enter the amount from Form 1040, line 36, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | -59,549,192 |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 36 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 42,533 |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 410 |
| 6 | If Form 1040, line 36, is over $137,300 (over $68,650 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( 780) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 62,237,138 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (42% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | 0 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | ( 62,040,342) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $173,000, see page 7 of the instructions.) | 28 | -59,310,233 |

**Part II Alternative Minimum Tax**

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| **IF your filing status is . . .** | **AND line 28 is not over . . .** | **THEN enter on line 29 . . .** |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. — **29** 49,000

| Line | Description | No. | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 0 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 57 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0 |
| 34 | Tax from Form 1040, line 42 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 45) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 43 | 35 | 0 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**

DAA

Form **6251** (2002)

AS AMENDED

(a)

Form **1040X** (Rev. November 2004)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2004, or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [ ] Yes [X] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,450,261 | | 2,450,261 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 609,857 | 66,718,808 | 67,328,665 |
| 3 Subtract line 2 from line 1 | 3 | 1,840,404 | -66,718,808 | -64,878,404 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 1,840,404 | -1,840,404 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 455,381 | -455,381 | |
| 7 Credits (see page 4) | 7 | 1,929 | -1,929 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 453,452 | -453,452 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 453,452 | -453,452 | |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 668,095 | | 668,095 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 100,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 768,095 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 314,643 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 453,452 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 453,452 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 453,452 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA

Form **1040X** (Rev. 11-2004)

ATTACHMENT ONLY - DO NOT PROCESS (11)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2004) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THIER 2004 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $66,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2004 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2004)

DAA

ATTACHMENT ONLY - DO NOT PROCESS (10)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074 | 2004 | Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,598 | | |
| | 2 | Enter amt. from Form 1040, line 37 [2] 2,450,261 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 183,770 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local (check only one box): a ☐ Income taxes, or b ☒ General sales taxes (see page A-2) | 5 | 145,667 | | |
| | 6 | Real estate taxes (see page A-3) | 6 | 100,188 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 245,855 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-4 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-4 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 61,178 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 61,178 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 150 | | |
| | 23 | Add lines 20 through 22 | 23 | 150 | | |
| | 24 | Enter amt. from Form 1040, line 37 [24] 2,450,261 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 49,005 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 67,090,859 |
| Total Itemized Deductions | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? * ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 67,328,665 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2004

DAA

ATTACHMENT ONLY – DO NOT PROCESS (B)

Form **8275** (Rev. May 2001)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON
Identifying no. shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 1B | 62,248,653 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 2B | 26,497 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2004 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2004 AMENDED TAX RETURN. THE TAXPAYERS ARE CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYERS HAVE PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001,2002 AND 2003. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001,2002 AND 2003 AMENDED TAX

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8275** (Rev. 5-2001)

DAA

(14)

ABEN E. & JOAN G. JOHNSON 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

Form 8275 (Rev. 5-2001) Page 2

Part IV Explanations (continued from Parts I and/or II)

RETURNS, BUT THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2004 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

COPY

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -59,616,080 | -57,004,208 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 25,500 | 50,478 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -59,641,580 | -57,054,686 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 6,100 | 6,100 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -803,914 | 37,666 |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -803,914 | 37,666 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -803,914 | 37,666 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 841,580 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 803,914 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 803,914 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA

Form **1040X** (Rev. 11-2003)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2003) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | Line | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 6,100 | 6,100 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ [X]

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $59,595,367 FROM THEIR 2002 FORM 1040X. (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

2

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2003 Form 1040X**

Statement 1 - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryback to 2003 from 2004 | $59,595,367 |
| Decrease in taxable social security benefits | 14,712 |
| 2002 unused capital loss carryforward difference | 6,000 |
| Rounding difference | 1 |
| Total adjustments | $59,616,080 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, 2002 and 2003 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, 2002 and 2003 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, 2002 or 2003, the taxpayers have concluded that the loss is deductible in 2004.

The theft loss in 2004 resulted in the taxpayers generating a net operating loss of $59,595,367 available for carryback to 2003.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, 2002 or 2003 is the proper year of deduction for the theft loss and not 2004, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

3

Form **1040** Department of the Treasury- Internal Revenue Service
**U.S. Individual Income Tax Return 2003** (99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 19.: 4360 DOUBLES ALLEY DR, UNIT #104 | Apt. no. | **Important!** You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: VERO BEACH FL 32967 | | |

**Presidential Election Campaign** (See page 19.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You [X] Yes [ ] No Spouse [X] Yes [ ] No

**Filing Status** Check only one box.
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here.
4 [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 2
b [X] Spouse
c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who: • lived with you; • did not live with you due to divorce or separation (see page 21); Dependents on 6c not entered above. Add numbers on lines above: 2

d Total number of exemptions claimed

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see page 22.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 1,176,567 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,048,438 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 1,185,978 |
| b | Qualified dividends (see page 23) | 9b 195,198 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | | 754,720 |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | | -26,634 |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -494,823 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,308 | b Taxable amount (see page 27) | 14,712 |
| 21 | Other income. List type & amt. (see page 27) WXON-TV, INC. | | 571 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | | 2,611,871 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN | 32a | |
| 33 | Add lines 23 through 32a | | |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** | | 2,611,871 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.** Form 1040 (2003)
DAA

AS ORIGINALLY FILED ④

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 [2] 2,611,871 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 195,890 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 55,900 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 55,900 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 [24] 2,611,871 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 52,237 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 24,978 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2003

DAA

AS ADJUSTED

(5)

Form **1040** Department of the Treasury- Internal Revenue Service
**U.S. Individual Income Tax Return 2003** (99) IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 19.)
**Use the IRS label.** Otherwise, please print or type.

| LABEL HERE | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 19: 4360 DOUBLES ALLEY DR, UNIT #104 | | Apt. no. | ▲ Important! ▲ You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19: VERO BEACH FL 32967 | | | |

**Presidential Election Campaign** (See page 19.)
**Note.** Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [X] Yes [ ] No Spouse: [X] Yes [ ] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 2
b [X] Spouse
c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 21.
No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 21) Dependents on 6c not entered above Add numbers on lines above ▶ 2
d Total number of exemptions claimed

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see page 22.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 1,176,567 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,048,438 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 1,185,978 |
| b | Qualified dividends (see page 23) | 9b 195,198 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 748,720 |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | | -26,634 |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -494,823 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a | b Taxable amount (see page 27) | |
| 21 | Other income. List type & amt. (see page 27) WXON-TV, INC. | | 571 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 2,591,159 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a 2004 NOL CARRYBA | 59,595,367 | 59,595,367 |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ▶ | | -57,004,208 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.** Form **1040** (2003)
DAA

AS AMENDED

(6)

Form 1040 (2003) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 35 | Amount from line 34 (adjusted gross income) | | | 35 | -57,004,208 |
| 36a | Check if: [X] You were born before January 2, 1939, [ ] Blind. [X] Spouse was born before January 2, 1939, [ ] Blind. Total boxes checked ▶ 36a 2 | | | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 36b [ ] | | | | |
| 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 37 | 50,478 |
| 38 | Subtract line 37 from line 35 | | | 38 | -57,054,686 |
| 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | | | 39 | 6,100 |
| 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | | 40 | 0 |
| 41 | Tax (see page 36). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | | | 41 | 0 |
| 42 | Alternative minimum tax (see page 38). Attach Form 6251 | | | 42 | 37,666 |
| 43 | Add lines 41 and 42 ▶ | | | 43 | 37,666 |
| 44 | Foreign tax credit. Attach Form 1116 if required | 44 | | | |
| 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | | | |
| 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | | | |
| 47 | Education credits. Attach Form 8863 | 47 | | | |
| 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | | | |
| 49 | Child tax credit (see page 40) | 49 | | | |
| 50 | Adoption credit. Attach Form 8839 | 50 | | | |
| 51 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 51 | | | |
| 52 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify | 52 | | | |
| 53 | Add lines 44 through 52. These are your total credits | | | 53 | |
| 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | | | 54 | 37,666 |

Standard Deduction for—
- People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34.
- All others:

Single or Married filing separately, $4,750

Married filing jointly or Qualifying widow(er), $9,500

Head of household, $7,000

**Other Taxes**

| Line | Description | Line | Amount |
|---|---|---|---|
| 55 | Self-employment tax. Attach Schedule SE | 55 | |
| 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| 58 | Advance earned income credit payments from Form(s) W-2 | 58 | |
| 59 | Household employment taxes. Attach Schedule H | 59 | |
| 60 | Add lines 54 - 59. This is your total tax ▶ | 60 | 37,666 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | | |
| 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | 697,425 | | |
| 63 | Earned income credit (EIC) | 63 | | | |
| 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | | | |
| 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| 66 | Amount paid with request for extension to file (see page 56) | 66 | | | |
| 67 | Other pymt. from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 67 | | | |
| 68 | Add lines 61 through 67. These are your total payments ▶ | | | 68 | 697,425 |

**Refund**

Direct deposit? See page 56 and fill in 70b, 70c, and 70d.

| Line | Description | Line | Amount |
|---|---|---|---|
| 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | |
| 70a | Amount of line 69 you want refunded to you ▶ | 70a | |
| b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| d | Account number | | |
| 71 | Amount of line 69 you want applied to your 2004 estimated tax ▶ 71 | | |

**Amount You Owe**

| Line | Description | Line | Amount |
|---|---|---|---|
| 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | 72 | |
| 73 | Estimated tax penalty (see page 58) 73 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 58)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 20. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2003)

AS AMENDED

②

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2003
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 6,759 | | |
| | 2 | Enter amt. from Form 1040, line 35 | 2 | -57,004,208 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 6,759 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 39,353 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 43,249 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 470 | | |
| | 23 | Add lines 20 through 22 | 23 | 470 | | |
| | 24 | Enter amt. from Form 1040, line 35 | 24 | -57,004,208 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 470 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. [ ] Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 50,478 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2003

DAA

AS AMENDED

8

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2003

Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|---|
| 1 | ML MUNI BD INSURED PT I | VARIOUS | 12/16/03 | 182 | 183 | -1 | -1 |
| | CAD CANADA GOVT 5.75% | 6/05/02 | 5/30/03 | 814,630 | 657,802 | 156,828 | 156,828 |
| | LONG SHORT TECH TRAKRS | 7/31/02 | 5/30/03 | 487,398 | 375,093 | 112,305 | 112,305 |
| | LONG SHORT TECH TRAKRS | 7/31/02 | 5/30/03 | 324,933 | 250,062 | 74,871 | 74,871 |
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | | 2 | 3,627,532 | | 593,861 | 590,648 |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | | 3 | 5,254,675 | | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 4 | 454,498 | 351,587 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 5 | -146,977 | -163,950 |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2002 Capital Loss Carryover Worksheet | | | | 6 | 185,706 | |
| 7a | Combine lines 1 through 5 in column (g). If the result is a loss, enter the result. Otherwise, enter -0-. Do not enter more than zero | | | | 7a | | 0 |
| b | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | | | 7b | 1,059,679 | |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|---|
| 8 | ML MUNI BD INSURED PT I | VARIOUS | 12/16/03 | 3,767 | 3,767 | | |
| | FEDERAL MOGUL CORP GLOBAL NTS | VARIOUS | 5/30/03 | 2,383 | 2,383 | | |
| | FEDERAL MOGUL CORP GLOBAL NTS | VARIOUS | 8/11/03 | 2,500 | 2,500 | | |
| | FEDERAL MOGUL CORP GLOBAL NTS | VARIOUS | 10/22/03 | 2,500 | 2,500 | | |
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | 9 | 36,691,326 | | -905,639 | -846,566 |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | | 10 | 36,702,476 | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 11 | 684,456 | 527,380 |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 12 | | |
| 13 | Capital gain distributions. See page D-2 of the instructions | | | | 13 | 16,014 | 16,014 |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your 2002 Capital Loss Carryover Worksheet | | | | 14 | 105,790 | |
| 15 | Combine lines 8 through 13 in column (g). If zero or less, enter -0- | | | | 15 | | 0 |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) | | | | 16 | -310,959 | |

**Next:** Go to Part III on the back.

* Include in column (g) all gains and losses from column (f) from sales, exchanges, or conversions (including installment payments received) after May 5, 2003. However, **do not** include gain attributable to unrecaptured section 1250 gain, "collectibles gains and losses" (as defined on page D-8 of the instructions) or eligible gain on qualified small business stock (see page D-4 of the instructions).

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule D (Form 1040) 2003

DAA

AS AMENDED

(2)

ABEN E. & JOAN G. JOHNSON 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

Schedule D (Form 1040) 2003 Page 2

**Part III Taxable Gain or Deductible Loss**

17a Combine lines 7b and 16 and enter the result. If a loss, enter -0- on line 17b and go to line 18. If a gain, enter the gain on Form 1040, line 13a, and go to line 17b below ..... 17a 748,720

b Combine lines 7a and 15. If zero or less, enter -0-. Then complete Form 1040 through line 40 ..... 17b 0

Next: ● If line 16 of Schedule D is a gain or you have qualified dividends on Form 1040, line 9b, complete Part IV below.

● Otherwise, skip the rest of Schedule D and complete the rest of Form 1040.

18 If line 17a is a loss, enter here and on Form 1040, line 13a, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)) (see page D-7 of the instructions) ..... 18 ( )

Next: ● If you have qualified dividends on Form 1040, line 9b, complete Form 1040 through line 40, and then complete Part IV below (but skip lines 19 and 20).

● Otherwise, skip Part IV below and complete the rest of Form 1040.

**Part IV Tax Computation Using Maximum Capital Gains Rates**

**If line 16 or line 17a is zero or less, skip lines 19 and 20 and go to line 21. Otherwise, go to line 19.**

19 Enter your unrecaptured section 1250 gain, if any, from line 18 of the worksheet on page D-7 ..... 19

20 Enter your 28% rate gain, if any, from line 7 of the worksheet on page D-8 of the instructions ..... 20

**If lines 19 and 20 are zero, go to line 21. Otherwise, complete the worksheet on page D-11 of the instructions to figure the amount to enter on lines 35 and 53 below, and skip all other lines below.**

21 Enter your taxable income from Form 1040, line 40 ..... 21

22 Enter the smaller of line 16 or line 17a, but not less than zero ..... 22

23 Enter your qualified dividends from Form 1040, line 9b ..... 23

24 Add lines 22 and 23 ..... 24

25 Amount from line 4g of Form 4952 (investment interest expense) ..... 25

26 Subtract line 25 from line 24. If zero or less, enter -0- ..... 26

27 Subtract line 26 from line 21. If zero or less, enter -0- ..... 27

28 Enter the smaller of line 21 or:

● $56,800 if married filing jointly or qualifying widow(er);

● $28,400 if single or married filing separately; or

● $38,050 if head of household ..... 28

**If line 27 is more than line 28, skip lines 29-39 and go to line 40.**

29 Enter the amount from line 27 ..... 29

30 Subtract line 29 from line 28. If zero or less, enter -0- and go to line 40 ..... 30

31 Add lines 17b and 23* ..... 31

32 Enter the smaller of line 30 or line 31 ..... 32

33 Multiply line 32 by 5% (.05) ..... 33

**If lines 30 and 32 are the same, skip lines 34-39 and go to line 40.**

34 Subtract line 32 from line 30 ..... 34

35 Enter your qualified 5-year gain, if any, from line 8 of the worksheet on page D-10 ..... 35

36 Enter the smaller of line 34 or line 35 ..... 36

37 Multiply line 36 by 8% (.08) ..... 37

38 Subtract line 36 from line 34 ..... 38

39 Multiply line 38 by 10% (.10) ..... 39

**If lines 26 and 30 are the same, skip lines 40-49 and go to line 50.**

40 Enter the smaller of line 21 or line 26 ..... 40

41 Enter the amount from line 30 (if line 30 is blank, enter -0-) ..... 41

42 Subtract line 41 from line 40 ..... 42

43 Add lines 17b and 23* ..... 43

44 Enter the amount from line 32 (if line 32 is blank, enter -0-) ..... 44

45 Subtract line 44 from line 43 ..... 45

46 Enter the smaller of line 42 or line 45 ..... 46

47 Multiply line 46 by 15% (.15) ..... 47

48 Subtract line 46 from line 42 ..... 48

49 Multiply line 48 by 20% (.20) ..... 49

50 Figure the tax on the amount on **line 27**. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 50

51 Add lines 33, 37, 39, 47, 49, and 50 ..... 51

52 Figure the tax on the amount on **line 21**. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 52

53 **Tax on all taxable income.** Enter the smaller of line 51 or line 52 here and on Form 1040, line 41 ..... 53

*If lines 23 and 25 are more than zero, see **Lines 31 and 43** on page D-9 for the amount to enter.

DAA Schedule D (Form 1040) 2003

AS AMENDED (10)

Form **6251** | **Alternative Minimum Tax-Individuals** | OMB No. 1545-0227

Department of the Treasury
Internal Revenue Service (99)

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1040NR.

**2003**
Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 38, and go to line 2. Otherwise, enter the amount from Form 1040, line 35, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | -57,054,686 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 35 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 43,249 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 470 |
| 6 | If Form 1040, line 35, is over $139,500 (over $69,750 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | (780) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 59,595,367 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (see instructions) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | 0 |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | 0 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | (2,325,258) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 7 of the instructions.) | 28 | 258,362 |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| **IF your filing status is . . .** | **AND line 28 is not over . . .** | **THEN enter on line 29 . . .** |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. — **29** 30,909

| Line | Description | No. | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 227,453 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13a; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 16 and 17a of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 65 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 37,666 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 37,666 |
| 34 | Tax from Form 1040, line 41 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 44) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 42 | 35 | 37,666 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**
DAA
Form **6251** (2003)

AS AMENDED (11)

Form 6251 (2003) ABEN E. & JOAN G. JOHNSON 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 Page 2

## Part III Tax Computation Using Maximum Capital Gains Rates

**Caution:** If you did not complete Part IV of Schedule D (Form 1040), see page 8 of the instructions before you complete this part.

| Line | Description | Box | Inner amount | Box | Amount |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | | 36 | 228,203 |
| 37 | Enter the amount from Schedule D (Form 1040), line 26, or line 13 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 37 | 195,198 | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) | 39 | 195,198 | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | 195,198 |
| 41 | Subtract line 40 from line 36 | | | 41 | 33,005 |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | 8,581 |
| 43 | Enter the amount from Schedule D (Form 1040), line 30, or line 19 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax) (see page 8 of the instructions) | 43 | | | |
| 44 | Enter the **smaller** of line 36 or line 37 | 44 | 195,198 | | |
| 45 | Enter the **smaller** of line 43 or line 44 | 45 | | | |
| 46 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from Schedule D (Form 1040), line 43 (or if that line is blank, the amount from Schedule D (Form 1040), line 31). Otherwise, enter the amount from line 32 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040) (or if that line is blank, the amount from line 20 of that worksheet). Refigure all amounts for the AMT, if necessary (see page 8 of the instructions) | 46 | 195,198 | | |
| 47 | Enter the **smaller** of line 45 or line 46. If line 45 is zero, go to line 55 | 47 | | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | | 48 | |
| 49 | Subtract line 47 from line 45. If zero or less, enter -0- and go to line 55 | 49 | | | |
| 50 | Enter your qualified 5-year gain, if any, from Schedule D (Form 1040), line 35 (as refigured for the AMT, if necessary) (see page 8 of the instructions) — 50 | | | | |
| 51 | Enter the **smaller** of line 49 or line 50 | 51 | | | |
| 52 | Multiply line 51 by 8% (.08) ▶ | | | 52 | |
| 53 | Subtract line 51 from line 49 | 53 | | | |
| 54 | Multiply line 53 by 10% (.10) ▶ | | | 54 | |
| 55 | Subtract line 47 from line 46 | 55 | 195,198 | | |
| 56 | Subtract line 45 from line 44 | 56 | 195,198 | | |
| 57 | Enter the **smaller** of line 55 or line 56 | 57 | 195,198 | | |
| 58 | Multiply line 57 by 15% (.15) ▶ | | | 58 | 29,280 |
| 59 | Subtract line 57 from line 56 | 59 | 0 | | |
| 60 | Multiply line 59 by 20% (.20) ▶ | | | 60 | |

**If line 38 is zero or blank, skip lines 61 and 62 and go to line 63. Otherwise, go to line 61.**

| Line | Description | Box | Inner amount | Box | Amount |
|---|---|---|---|---|---|
| 61 | Subtract line 44 from line 40 | 61 | | | |
| 62 | Multiply line 61 by 25% (.25) ▶ | | | 62 | |
| 63 | Add lines 42, 48, 52, 54, 58, 60, and 62 | | | 63 | 37,861 |
| 64 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 64 | 60,397 |
| 65 | Enter the **smaller** of line 63 or line 64 here and on line 31 | | | 65 | 37,861 |

DAA

Form **6251** (2003)

AS AMENDED

(12)

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | | |
|---|---|---|
| Net operating loss generated by 2004 Form 1040X | $64,878,404 | |
| Amount utilized in 2001 | -2,676,041 | |
| 2001 contributions allowed | 34,775 | (1) |
| Carryforward to 2002 | 62,237,138 | |
| Amount utilized in 2002 | -2,687,946 | |
| 2002 contributions allowed | 46,175 | (1) |
| Carryforward to 2003 | 59,595,367 | |
| Amount utilized in 2003 | -2,540,681 | |
| 2003 contributions allowed | 55,900 | (1) |
| Carryforward to 2005 | 57,110,586 | |
| Amount utilized in 2005 | -869,368 | |
| 2005 contributions allowed | 32,497 | (1) |
| Amount available for carryforward to 2006 | $56,273,715 | |

(1) Allowed under Reg. 1.170A-10(d)(1)

(13)

Form **1040X** (Rev. November 2004)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2004 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [ ] Yes [X] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,450,261 | | 2,450,261 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 609,857 | 66,718,808 | 67,328,665 |
| 3 Subtract line 2 from line 1 | 3 | 1,840,404 | -66,718,808 | -64,878,404 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 1,840,404 | -1,840,404 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 455,381 | -455,381 | |
| 7 Credits (see page 4) | 7 | 1,929 | -1,929 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 453,452 | -453,452 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 453,452 | -453,452 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 668,095 | | 668,095 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 100,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 768,095 |

## Refund or Amount You Owe

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 314,643 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 453,452 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 453,452 |
| 23 Amount of line 22 you want refunded to you | 23 | 453,452 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 EIN 38-2337970 Phone no. 248-643-4545

DAA

Form **1040X** (Rev. 11-2004)

ATTACHMENT ONLY- DO NOT PROCESS (M)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2004) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse | 25 | | | |
| | Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 31 who:
- lived with you ▶
- did not live with you due to divorce or separation (see page 5) ▶

Dependents on 31 not entered above ▶

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THIER 2004 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $66,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2004 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2004)

DAA

ATTACHMENT ONLY - DO NOT PROCESS (15)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2004
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,598 | | |
| | 2 | Enter amt. from Form 1040, line 37 [2] 2,450,261 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 183,770 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local (check only one box): a [ ] Income taxes, or b [X] General sales taxes (see page A-2) | 5 | 145,667 | | |
| | 6 | Real estate taxes (see page A-3) | 6 | 100,188 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 245,855 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-4 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-4 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 61,178 | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 61,178 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 150 | | |
| | 23 | Add lines 20 through 22 | 23 | 150 | | |
| | 24 | Enter amt. from Form 1040, line 37 [24] 2,450,261 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 49,005 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 67,090,859 |
| Total Itemized Deductions | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? * [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. [X] Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 67,328,665 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2004

DAA

ATTACHMENT ONLY - DO NOT PROCESS (15)

Form 8275 (Rev. May 2001)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON
Identifying no. shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 1B | 59,616,080 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 2B | 25,500 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2004 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A
2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2004 AMENDED TAX RETURN. THE TAXPAYERS ARE CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYERS HAVE PREVIOUSLY FILED AMENDED TAX RETURNS
3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001,2002 AND 2003. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001,2002 AND 2003 AMENDED TAX

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.

Note: A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

For Paperwork Reduction Act Notice, see separate instructions.

Form 8275 (Rev. 5-2001)

DAA

17

ABEN E. & JOAN G. JOHNSON 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

Form 8275 (Rev. 5-2001) Page 2

Part IV Explanations (continued from Parts I and/or II)

RETURNS, BUT THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2004 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

# Form 1040X (Rev. November 2005)

Department of the Treasury-Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 2005 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR. | Apt. no. 104 | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 8. |

A If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here ▶ ☐

COPY

B Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 1,132,235 | -57,123,012 | -55,990,777 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 229,750 | 20,691 | 250,441 |
| 3 Subtract line 2 from line 1 | 3 | 902,485 | -57,143,703 | -56,241,218 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) | 4 | 0 | 6,400 | 6,400 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 902,485 | -902,485 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 193,756 | -192,498 | 1,258 |
| 7 Credits (see page 4) | 7 | 7,523 | -7,523 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 186,233 | -184,975 | 1,258 |
| 9 Other taxes (see page 4) | 9 | 321 | | 321 |
| 10 Total tax. Add lines 8 and 9 | 10 | 186,554 | -184,975 | 1,579 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 514,643 | | 514,643 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 514,643 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 328,089 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 186,554 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 184,975 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 184,975 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA

Form 1040X (Rev. 11-2005)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2005) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

Complete this part only if you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 6,400 | 6,400 |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 (see instructions for line 4) | 31 | 0 | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | | 6,400 | 6,400 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2005 | $3,200 | $109,475 |
| 2004 | 3,100 | 107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:

- lived with you ........ ☐
- did not live with you due to divorce or separation (see page 5) ..... ☐

Dependents on 33 not entered above ☐

**Part II Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ☒

TAXPAYERS ARE AMENDING THEIR 2005 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $57,110,586 FROM THEIR 2003 FORM 1040X (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ☐

Form **1040X** (Rev. 11-2005)

DAA

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2005 Form 1040X**

Statement 1 - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryforward to 2005 from 2004 | $57,110,586 |
| Decrease in taxable social security benefits | 15,426 |
| 2005 Unused capital loss | (3,000) |
| Total adjustments | $57,123,012 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, 2002 and 2003 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, 2002 and 2003 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, 2002 or 2003, the taxpayers have concluded that the loss is deductible in 2004.

The theft loss in 2004 resulted in the taxpayers generating a net operating loss of $57,110,586 available for carryforward to 2005.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, 2002 or 2003 is the proper year of deduction for the theft loss and not 2004, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

Statement 2 - Capital loss carryforwards

| | |
|---|---|
| 2005 Unused short-term capital loss | $398,847 |
| 2005 Unused long-term capital loss | $348,919 |

3

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2005** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 OMB No. 1545-0074

| Label (See instructions on page 16.) Use the IRS label. Otherwise, please print or type. | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 16: 4360 DOUBLES ALLEY DR. | Apt. no.: 104 | You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16: VERO BEACH FL 32967 | | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ [X] You [X] Spouse

**Filing Status**

Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a — Boxes checked on 6a and 6b: 2
b [X] Spouse
c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 19.

No. of children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 20) Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 360,120 |
| 8b | Tax-exempt interest. Do not include on line 8a | 1,016,394 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 997,116 |
| 9b | Qualified dividends (see page 23) | 576,487 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | | 117,310 |
| 15a | IRA distributions 15a — b Taxable amount (see page 25) 15b | | |
| 16a | Pensions and annuities 16a 164,985 — b Taxable amount (see page 25) 16b | | 16,985 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -374,928 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 18,148 — b Taxable amount (see page 27) 20b | | |
| 21 | Other income. List type and amt. (see page 29) TAXABLE QTP DIST | | 3,206 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 1,119,809 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | | |
| 25 | Health savings account deduction. Attach Form 8889 | | |
| 26 | Moving expenses. Attach Form 3903 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 29 | Self-employed health insurance deduction (see page 30) | | |
| 30 | Penalty on early withdrawal of savings | | |
| 31a | Alimony paid b Recipient's SSN ▶ | | |
| 32 | IRA deduction (see page 31) | | |
| 33 | Student loan interest deduction (see page 33) | | |
| 34 | Tuition and fees deduction (see page 34) | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | | |
| 36 | Add lines 23 through 31a and 32 through 35 — 2003 NOL CARRYFO | 57,110,586 | 57,110,586 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | | -55,990,777 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.**
DAA Form **1040** (2005)

AS AMENDED (4)

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074
**2005**
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,876 | | |
| | 2 | Enter amt. from Form 1040, line 38 [2] -55,990,777 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,876 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see page A-3) | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-5) | 6 | 100,798 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 104,694 |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | 15a | | | |
| | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7) [15b] | | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15a, 16, and 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-8.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 21,723 | | |
| | 23 | Add lines 20 through 22 | 23 | 21,723 | | |
| | 24 | Enter amt. from Form 1040, line 38 [24] -55,990,777 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 21,723 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-9. List type and amount ▶ FORM 4684, LINE 41B | | | 27 | 122,148 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [ ] Yes. Your deduction may be limited. See page A-9 for the amount to enter. | | | 28 | 250,441 |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule A (Form 1040) 2005

DAA

AS AMENDED

(6)

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2005

Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | ALTRIA GROUP INC | 3/01/05 | 11/17/05 | 1,097,568 | 1,001,091 | 96,477 |
| | TOYOTA MOTOR CORP | 12/10/04 | 11/25/05 | 334,390 | 250,415 | 83,975 |
| | BCE INC | VARIOUS | 11/02/05 | 500,881 | 510,490 | -9,609 |
| | BANK OF AMERICA CORP | 12/10/04 | 7/01/05 | 197,727 | 202,713 | -4,986 |
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | | 2 | 7,829,571 | | -929,202 |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | | 3 | 9,960,137 | | |

| | | | |
|---|---|---|---|
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | 86,986 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | 277,512 |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** on page D-6 of the instructions | 6 | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | 7 | -398,847 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | AMSOUTH BANCORP | 4/13/04 | 10/06/05 | 538,328 | 501,879 | 36,449 |
| | BCE INC | 4/13/04 | 11/02/05 | 558,853 | 501,261 | 57,592 |
| | BANK OF AMERICA CORP | VARIOUS | 7/01/05 | 853,820 | 748,393 | 105,427 |
| | PEREGRINE SYS INC | 8/08/03 | 12/20/05 | 5,764 | 3,287 | 2,477 |
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | 9 | 2,410,678 | | 31,468 |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) | | 10 | 4,367,443 | | |

| | | | |
|---|---|---|---|
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | 130,480 |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | -817,608 |
| 13 | Capital gain distributions. See page D-1 of the instructions | 13 | 104,796 |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** on page D-6 of the instructions | 14 | ( ) |
| 15 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on the back | 15 | -348,919 |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule D (Form 1040) 2005

DAA

AS AMENDED

(2)

ABEN E. & JOAN G. JOHNSON
Schedule D (Form 1040) 2005 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

Page 2

**Part III** Summary

| | | |
|---|---|---|
| 16 Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below | 16 | -747,766 |
| 17 Are lines 15 and 16 **both** gains?<br>☐ **Yes.** Go to line 18.<br>☐ **No.** Skip lines 18 through 21, and go to line 22. | | |
| 18 Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-7 of the instructions ▶ | 18 | |
| 19 Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-8 of the instructions ▶ | 19 | |
| 20 Are lines 18 and 19 **both** zero or blank?<br>☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the instructions for Form 1040. **Do not** complete lines 21 and 22 below.<br>☐ **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** on page D-9 of the instructions. **Do not** complete lines 21 and 22 below. | | |
| 21 If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:<br>• The loss on line 16 or<br>• ($3,000), or if married filing separately, ($1,500) | 21 | 0) |
| **Note.** When figuring which amount is smaller, treat both amounts as positive numbers. | | |
| 22 Do you have qualified dividends on Form 1040, line 9b?<br>☒ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the instructions for Form 1040.<br>☐ **No.** Complete the rest of Form 1040. | | |

**Schedule D (Form 1040) 2005**

DAA

AS AMENDED

(R)

Form **6251** (Rev. January 2006) Department of the Treasury Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074 **2005** Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | -56,241,218 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 38 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 104,694 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 21,723 |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** on page A-9 of the Instructions for Schedules A & B (Form 1040) | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 57,110,586 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | -5,448 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | ( 891,303) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 7 of the instructions.) | 28 | 99,034 |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. — **29** 58,000

| Line | Description | No. | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 41,034 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 2,052 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | 794 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 1,258 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see page 9 of the instructions) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 1,258 |

**For Paperwork Reduction Act Notice, see page 9 of the instructions.** Form **6251** (2005) (Rev. 1-2006)

DAA

AC AMENDED (9)

Form **1040X** (Rev. November 2004)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2004 , or fiscal year ended ▶

Please print or type

| | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH FL 32967 | | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [ ] Yes [X] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,450,261 | | 2,450,261 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 609,857 | 66,718,808 | 67,328,665 |
| 3 Subtract line 2 from line 1 | 3 | 1,840,404 | -66,718,808 | -64,878,404 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 1,840,404 | -1,840,404 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 455,381 | -455,381 | |
| 7 Credits (see page 4) | 7 | 1,929 | -1,929 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 453,452 | -453,452 | 0 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 453,452 | -453,452 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 668,095 | | 668,095 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 100,000 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 768,095 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 314,643 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 453,452 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 453,452 |
| 23 Amount of line 22 you want refunded to you | 23 | | | 453,452 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970 Phone no. 248-643-4545

DAA

Form 1040X (Rev. 11-2004)

ATTACHMENT ONLY- DO NOT PROCESS (12)

ABEN E. & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2004) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 Your dependent children who lived with you | 26 | | | |
| 27 Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 Other dependents | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THIER 2004 TAX RETURN TO CLAIM AN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $66,718,808 IN THE EVENT A DETERMINATION IS MADE THAT 2004 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2004)

DAA

ATTACHMENT ONLY - DO NOT PROCESS (13)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2004
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,598 | | |
| | 2 | Enter amt. from Form 1040, line 37 [2] 2,450,261 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 183,770 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [ ] Income taxes, or b [X] General sales taxes (see page A-2) | 5 | 145,667 | | |
| | 6 | Real estate taxes (see page A-3) | 6 | 100,188 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 245,855 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-4 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-4 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 61,178 | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 61,178 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 150 | | |
| | 23 | Add lines 20 through 22 | 23 | 150 | | |
| | 24 | Enter amt. from Form 1040, line 37 [24] 2,450,261 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 49,005 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ FORM 4684, LINE 38B | | | 27 | 67,090,859 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? * [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. [X] Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 67,328,665 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2004

DAA

ATTACHMENT ONLY – DO NOT PROCESS (14)

Form 8275 (Rev. May 2001)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON
Identifying no. shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 1B | 57,123,012 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG. 6 | 1040X | 2B | 20,691 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2004 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A

2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2004 AMENDED TAX RETURN. THE TAXPAYERS ARE CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYERS HAVE PREVIOUSLY FILED AMENDED TAX RETURNS

3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001,2002 AND 2003. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001,2002 AND 2003 AMENDED TAX

**Part III** Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.

Note: A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

For Paperwork Reduction Act Notice, see separate instructions.

Form 8275 (Rev. 5-2001)

DAA

(15)

ABEN E. & JOAN G. JOHNSON 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

Form 8275 (Rev. 5-2001) Page 2

**Part IV** Explanations (continued from Parts I and/or II)

RETURNS, BUT THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2004 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS THIS RETURN SHOULD BE DISREGARDED.

# EXHIBIT

# 6

Form **1040X** (Rev. November 2005)

Department of the Treasury-Internal Revenue Service

# A[illegible]nded U.S. Individual Income Tax [illegible]urn

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 2005 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR. | Apt. no. 104 | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here ........ **COPY** ▶ ☐

B Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

Use Part II on the back to explain any changes

| Income and Deductions (see instructions) | Line | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 3) | 1 | 1,132,235 | | 1,132,235 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 229,750 | 46,772,044 | 47,001,794 |
| 3 Subtract line 2 from line 1 | 3 | 902,485 | -46,772,044 | -45,869,559 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 902,485 | -902,485 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 193,756 | -193,756 | |
| 7 Credits (see page 4) | 7 | 7,523 | -7,523 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 186,233 | -186,233 | 0 |
| 9 Other taxes (see page 4) | 9 | 321 | | 321 |
| 10 Total tax. Add lines 8 and 9 | 10 | 186,554 | -186,233 | 321 |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 514,643 | | 514,643 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 514,643 |

## Refund or Amount You Owe

| | Line | Amount |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 328,089 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 186,554 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 186,233 |
| 23 Amount of line 22 you want refunded to you | 23 | 186,233 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed ☐ Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA

Form **1040X** (Rev. 11-2005)

ABEN E. & JOAN G. JOHNS 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

Form 1040X (Rev. 11-2005) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

Complete this part only if you are:
- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 (see instructions for line 4) | 31 | | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2005 | $3,200 | $109,475 |
| 2004 | 3,100 | 107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 33 not entered above ▶ ☐

**Part II Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2005 TAX RETURN TO CLAIMAN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $46,772,044 IN THE EVENT A DETERMINATION IS MADE THAT 2005 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 2B.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2005)

DAA

Form **1040** Department of the Treasury - Internal Revenue Service
U.S. Individual Income Tax Return **2005** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 OMB No. 1545-0074

| Label | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 16: 4360 DOUBLES ALLEY DR. | Apt. no. 104 | You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16: VERO BEACH FL 32967 | | Checking a box below will not change your tax or refund. |

(See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ [X] You [X] Spouse

**Filing Status** (Check only one box.)
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

**Exemptions**
6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a — Boxes checked on 6a and 6b: 2
b [X] Spouse
c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
If more than four dependents, see page 19.
d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**
Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a W-2, see page 22.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 360,120 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,016,394 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 997,116 |
| b | Qualified dividends (see page 23) | 9b 576,487 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | | 117,310 |
| 15a | IRA distributions 15a / b Taxable amount (see page 25) | | |
| 16a | Pensions and annuities 16a 164,985 / b Taxable amount (see page 25) | | 16,985 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -374,928 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 18,148 / b Taxable amount (see page 27) | | 15,426 |
| 21 | Other income. List type and amt. (see page 29) TAXABLE QTP DIST | | 3,206 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 1,132,235 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | | |
| 25 | Health savings account deduction. Attach Form 8889 | | |
| 26 | Moving expenses. Attach Form 3903 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 29 | Self-employed health insurance deduction (see page 30) | | |
| 30 | Penalty on early withdrawal of savings | | |
| 31a | Alimony paid b Recipient's SSN ▶ | | |
| 32 | IRA deduction (see page 31) | | |
| 33 | Student loan interest deduction (see page 33) | | |
| 34 | Tuition and fees deduction (see page 34) | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | | |
| 36 | Add lines 23 through 31a and 32 through 35 | | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | | 1,132,235 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78. Form 1040 (2005)
DAA

AS AMENDED

(3)

Form 1040 (2005) ABEN E. & JOAN G JOHNSON 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 Page 2

## Tax and Credits

| Line | Description | Box | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 1,132,235 |
| 39a | Check if: [X] You were born before January 2, 1941, [ ] Blind. [X] Spouse was born before January 2, 1941, [ ] Blind. Total boxes checked ▶ 39a | 2 | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b [ ] | | |
| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | 47,001,794 |
| 41 | Subtract line 40 from line 38 | 41 | -45,869,559 |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 0 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| 44 | Tax (see page 37). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 44 | 0 |
| 45 | **Alternative minimum tax** (see page 39). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 ▶ | 46 | |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | |
| 53 | Adoption credit. Attach Form 8839 | 53 | |
| 54 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Form ____ | 55 | |
| 56 | Add lines 47 through 55. These are your **total credits** | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | 57 | 0 |

Standard Deduction for-
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

## Other Taxes

| Line | Description | Box | Amount |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | 321 |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 - 62. This is your **total tax** ▶ | 63 | 321 |

## Payments

| Line | Description | Box | Amount |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 514,643 |
| 66a | **Earned income credit (EIC)** | 66a | |
| b | Nontaxable combat pay election ▶ 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| 70 | Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 70 | |
| 71 | Add ln. 64, 65, 66a, & 67 - 70. These are your **total payments** ▶ | 71 | 514,643 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Box | Amount |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** | 72 | |
| 73a | Amount of line 72 you want **refunded to you** ▶ | 73a | |
| ▶ b | Routing number ____ ▶ c Type: [ ] Checking [ ] Savings | | |
| ▶ d | Account number ____ | | |
| 74 | Amount of line 72 you want **applied to your 2006 estimated tax** ▶ | 74 | |

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see page 60 ▶ | 75 | |
| 76 | Estimated tax penalty (see page 60) | 76 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 61)? [X] **Yes.** Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

## Paid Preparer's Use Only

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA Form 1040 (2005)

AS AMENDED

4

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deduction

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074 **2005** Attachment Sequence No 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON | Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,876 | | |
| | 2 | Enter amt. from Form 1040, line 38 [2] 1,132,235 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 84,918 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see page A-3) | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-5) | 6 | 100,798 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 104,694 |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | 15a | 32,497 | | |
| | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7) [15b] | | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15a, 16, and 17 | | | 18 | 32,497 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-8.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 21,723 | | |
| | 23 | Add lines 20 through 22 | 23 | 21,723 | | |
| | 24 | Enter amt. from Form 1040, line 38 [24] 1,132,235 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 22,645 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-9. List type and amount ▶ FORM 4684, LINE 41B | | | 27 | 46,894,192 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? * [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [X] Yes. Your deduction may be limited. See page A-9 for the amount to enter. ▶ | | | 28 | 47,001,794 |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2005

DAA

AS AMENDED

(5)

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2005** (99) IRS Use Only - Do not write or staple in this space

For the year Jan. 1-Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON |
| Your social security number | 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON |
| Spouse's social security number | 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 |
| Home address (number and street). If you have a P.O. box, see page 16.: 4360 DOUBLES ALLEY DR. | Apt. no.: 104 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.: VERO BEACH FL 32967 | |

▲ You must enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ [X] You [X] Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a
b [X] Spouse
Boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 19) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than four dependents, see page 19.

No. of children on 6c who:
● lived with you ____
● did not live with you due to divorce or separation (see page 20) ____
Dependents on 6c not entered above ____

d Total number of exemptions claimed
Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | Sub-entry | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 360,120 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,016,394 | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 997,116 |
| b | Qualified dividends (see page 23) | 9b 576,487 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | | 117,310 |
| 15a | IRA distributions 15a / b Taxable amount (see page 25) | | 15b |
| 16a | Pensions and annuities / b Taxable amount (see page 25) | 16a 164,985 | 16b 16,985 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | -374,928 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits / b Taxable amount (see page 27) | 20a 18,148 | 20b 15,426 |
| 21 | Other income. List type and amt. (see page 29) TAXABLE QTP DIST | | 3,206 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 1,132,235 |

**Adjusted Gross Income**

| Line | Description | Sub-entry | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | | 36 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | 1,132,235 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78. Form 1040 (2005)
DAA

AS PREVIOUSLY FILED (8)

Form 1040 (2005) ABEN E. & JOAN G. OHNSON 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 Page 2

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | 38 1,132,235 |
| 39a | Check if: [X] You were born before January 2, 1941, [ ] Blind. [X] Spouse was born before January 2, 1941, [ ] Blind. Total boxes checked ▶ 39a 2 | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b [ ] | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 229,750 |
| 41 | Subtract line 40 from line 38 | | 41 902,485 |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | | 42 0 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 902,485 |
| 44 | Tax (see page 37). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | | 44 174,644 |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | 45 19,112 |
| 46 | Add lines 44 and 45 ▶ | | 46 193,756 |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 7,523 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | |
| 53 | Adoption credit. Attach Form 8839 | 53 | |
| 54 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Form ______ | 55 | |
| 56 | Add lines 47 through 55. These are your total credits | | 56 7,523 |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | | 57 186,233 |

Standard Deduction for-
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | | 58 |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 60 321 |
| 61 | Advance earned income credit payments from Form(s) W-2 | | 61 |
| 62 | Household employment taxes. Attach Schedule H | | 62 |
| 63 | Add lines 57 - 62. This is your total tax ▶ | | 63 186,554 |

## Payments

| Line | Description | | Amount |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 514,643 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election ▶ 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| 70 | Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 70 | |
| 71 | Add ln. 64, 65, 66a, & 67 - 70. These are your total payments ▶ | | 71 514,643 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | | 72 328,089 |
| 73a | Amount of line 72 you want refunded to you ▶ | | 73a 118,089 |
| b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| d | Account number | | |
| 74 | Amount of line 72 you want applied to your 2006 estimated tax ▶ | 74 210,000 | |

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see page 60 ▶ | | 75 |
| 76 | Estimated tax penalty (see page 60) | 76 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 61)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | RETIRED | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | RETIRED | |

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA Form 1040 (2005)

AS PREVIOUSLY FILED

(9)

Form **6251**

(Rev. January 2006)
Department of the Treasury
Internal Revenue Service (99)

**Alternative Minimum Tax-Individ[illegible]**

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2005**

Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

**Part I — Alternative Minimum Taxable Income** (See instructions for how to complete each line.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 902,485 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 38 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 104,694 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** on page A-9 of the Instructions for Schedules A & B (Form 1040) | 6 | (29,589) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | -5,448 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | ( ) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 7 of the instructions.) | 28 | 972,142 |

**Part II — Alternative Minimum Tax**

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. — **29**

| Line | Description | No. | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 972,142 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 193,756 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | 7,523 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 186,233 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see page 9 of the instructions) | 34 | 167,121 |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 19,112 |

**For Paperwork Reduction Act Notice, see page 9 of the instructions.** Form **6251** (2005) (Rev. 1-2006)

DAA

AS PREVIOUSLY FILED

(12)

ABEN E. & JOAN G. JOHNSON 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

Form 6251 (2005) (Rev. 1-2006) Page 2

## Part III Tax Computation Using Maximum Capital Gains Rates

| | | | | |
|---|---|---|---|---|
| 36 Enter the amount from Form 6251, line 30 | | | 36 | 972,142 |
| 37 Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 9 of the instructions) | 37 | 576,487 | | |
| 38 Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 9 of the instructions) | 38 | | | |
| 39 If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). | 39 | 576,487 | | |
| 40 Enter the smaller of line 36 or line 39 | | | 40 | 576,487 |
| 41 Subtract line 40 from line 36 | | | 41 | 395,655 |
| 42 If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | 107,283 |
| 43 Enter: • $59,400 if married filing jointly or qualifying widow(er), • $29,700 if single or married filing separately, or • $39,800 if head of household. | 43 | 59,400 | | |
| 44 Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | 44 | 325,998 | | |
| 45 Subtract line 44 from line 43. If zero or less, enter -0- | 45 | 0 | | |
| 46 Enter the smaller of line 36 or line 37 | 46 | 576,487 | | |
| 47 Enter the smaller of line 45 or line 46 | 47 | | | |
| 48 Multiply line 47 by 5% (.05) ▶ | | | 48 | |
| 49 Subtract line 47 from line 46 | 49 | 576,487 | | |
| 50 Multiply line 49 by 15% (.15) ▶ | | | 50 | 86,473 |
| **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | | | |
| 51 Subtract line 46 from line 40 | 51 | | | |
| 52 Multiply line 51 by 25% (.25) ▶ | | | 52 | |
| 53 Add lines 42, 48, 50, and 52 | | | 53 | 193,756 |
| 54 If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 54 | 268,700 |
| 55 Enter the smaller of line 53 or line 54 here and on line 31 | | | 55 | 193,756 |

DAA Form 6251 (2005) (Rev. 1-2006)

AS PREVIOUSLY FILED

(13)

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2005

**Statement 1 - Explanation of Changes to Income, Deductions and Credits**

<u>Line 2B</u> - Net change explanation

| | |
|---|---|
| Form 4684 amount per original tax return | $ 122,148 |
| Form 4684 as amended | 46,894,192 |
| Difference | $46,772,044 |

Taxpayers are amending their 2005 income tax return to claim a theft loss of income producing property in the amount of $46,894,192 in the event a determination is made by the Internal Revenue Service that 2005 is the proper year to deduct the theft loss.

The amount of the theft loss included on the original Form 1040 included costs incurred to collect judgments against the party of the theft. The costs deducted in 2005 were the costs incurred only in that year based on the premise that the theft loss was deductible in a prior year.

The taxpayers previously filed amended income tax returns for 1997, 1998, 1999, 2000, 2001, 2002, 2003 and 2004 claiming the same theft loss (adjusted for costs incurred in and changes in the fair market value of the property) deducted in this return. The taxpayers have determined that their theft loss was deductible pursuant to Internal Revenue Code Section 165(e) in 1998 when the amount and likelihood of recovery became reasonably known. However, the Examination Branch of the Internal Revenue Service (hereinafter IRS) made a determination that the theft loss was deductible in 1997. This determination was made in connection with the IRS disallowing a claim for refund relating to a capital loss carryover originated in 1994 and carried forward to 1995 and 1997. This determination was communicated to the taxpayers in the attached letter - Exhibit A. Thus, in the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, 2002, 2003 or 2004 is the proper year of deduction and not 2005, the 2005 claim for refund should be recomputed for the amount allowed with respect to 1998, 1999, 2000, 2001, 2002, 2003 and 2004 as the taxpayers do not claim that they are entitled to the amount claimed in this claim twice.

The taxpayers' 1997, 1998, 1999, 2000, 2001 and 2002 amended tax returns are currently being litigated and a determination as to the theft loss amount and proper year of its deductibility has not been made as of the date of the filing of the amended 1040X.

During the year 1997, the taxpayers discovered they had been the victim of a series of fraudulent transactions in the purchase of various gems, jewelry, and other purchases. However, in the view of the taxpayers, it was not until 1998 that the taxpayers were able to reasonably determine their prospect of recovery.

On Friday, February 25, 2000, a federal jury sitting in Miami returned verdicts of guilty against Jack Hasson, the leading perpetrator of the fraud, on six (6) felony counts. See Exhibits B and C. The case is styled U.S. v. John Robert Hasson, Case No. 99CR08063 King. Hasson was convicted of conspiracy to commit wire and mail fraud, conspiracy to launder money, conspiracy to obstruct justice and three (3) counts of wire fraud.

The taxpayers have determined that they incurred a loss attributable to theft under Section 1.165-8(d) of the Income Tax Regulations which provides that the term theft includes embezzlement. The presence of theft has been established by the fact that the taking of the taxpayers' property was illegal under Florida law and was done with criminal intent. The theft loss is calculated as follows:

| | |
|---|---|
| Amount paid for gems per appraisal prepared by Donald A. Palmieri, GG, ASA - Exhibit D, Page C-18 | $82,555,415 |
| Adjustment to amounts paid per appraisal: | |
| Check #828 dated 2/20/95 listed on appraisal as $624,000 but should be $642,000 | 18,000 |
| Check #1016 dated 5/23/97 listed on appraisal twice | (150,000) |
| Check #511 dated 5/12/89 not on appraisal | 125,000 |

(14)

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2005

| | |
|---|---|
| Check #6653 dated 12/12/95 not on appraisal | 100,000 |
| Check #1023 dated 6/2/97 not on appraisal | 100,000 |
| Check #184 dated 4/18/97 not on appraisal | 940,000 |
| Actual amount paid for gems | 83,688,415 |
| Cash returned to taxpayers | (1,695,500) |
| Costs incurred through 2005 in an attempt to recover loss-schedules attached - See page 18 | 8,047,717 |
| Amounts recovered through 2005 | (40,318,815) |
| Fair market value of gems per appraisal-Exhibit D, Page A-2 | (5,427,125) |
| Theft loss before adjustment for sales reported in 1994 that were not consummated - currently in litigation | 44,294,692 |
| Adjustment for gain from sales originally reported in 1994 that were not consummated | 2,599,500 |
| Total theft loss | $46,894,192 |

The taxpayers had previously filed a claim for refund for 1994 when it was determined that Jack Hasson fraudulently informed Aben Johnson that he had "sold" six (6) gems to third parties on behalf of the taxpayers during 1994. In reliance thereon, the taxpayers reported the six (6) "sales" of gems on Schedule D of their 1994 income tax return aggregating $3,580,500 in sales prices and aggregating $2,599,500 in gains. The taxpayers believed that Hasson, who was holding the six gems on consignment, was truthful when he said he sold the gems to third persons at a gain.

In subsequent years, it was determined by the taxpayers' advisors that these sales did not in fact occur. As part of the investigation, an examination of Hasson's bank accounts for the period of time during which the alleged sales occurred produced no deposits, individually or in the aggregate, that corresponded with any of the individual sales reported to the taxpayers and included on the taxpayers' 1994 return. Additionally, testimony given during the trial by James Speiser, an employee of Hasson's, confirmed the fraudulent nature of these transactions and that they were never consummated.

By amending the taxpayers' 1994 income tax return, and eliminating these sales, a capital loss was generated which was carried forward to 1995 and 1997. The taxpayers filed claims for refund for 1995 and 1997 simultaneously with their 1994 claim for refund in which they asked for a refund that was generated by deducting the capital loss carryforward. The IRS has issued a Statutory Notice disallowing the taxpayers' claims for refund for 1994, 1995, and 1997 - See Exhibit A. On July 26, 2001, the taxpayers filed suit in the United States Court of Federal Claims, styled Aben E. Johnson and Joan G. Johnson v. United States of America, for 1994, claiming a refund based on having reported the six sales at a gain, when the sales never occurred and for 1995, based on a carryforward to 1995. Since the government has denied these claims, they are included in the loss computation in this claim for refund; however, taxpayers do not claim that they are entitled to an adjustment for these disputed amounts twice.

The taxpayers are claiming a theft loss of $46,894,192 which will be their loss if they do not prevail in their litigation relating to their 1994 and 1995 claimed adjustment or with respect to any capital loss carryforward to 1997 originating in 1994. If the taxpayers prevail in their claim, their deductible theft loss of $46,894,192 must be reduced by $2,599,500.

15

Aben E. & Joan G. Johnson
Social Security Number: 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
Attachment to Form 1040X
2005

**Statement 2**

Form 4684 - Section B - Part I - Line 20 - Cost or adjusted basis of each property

| | |
|---|---|
| Actual amount paid for gems | $83,688,415 |
| Cash received by taxpayers | (1,695,500) |
| Costs incurred in an attempt to recover loss | 8,047,717 |
| Adjustment for gain from sales reported on 1994 return | 2,599,500 |
| Total cost or basis of all properties | $92,640,132 |

**Statement 3 – Form 4684 – Section B – Part II – Line 29**

Since all theft losses herein become part of the taxpayers' net operating loss, this return does not separate the lost properties by how long they were held. See section 4004(a) of the Tax and Trade Relief Extension act of 1998, amending IRC Section 174(d)(4)(C) and Section 165(c)(2) retroactively to 1984.

(16)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X

COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 04/06/95 | 839 | Wexler Insurance | 23,512.21 | | | | 23,512.21 |
| 05/07/95 | 842 | Wexler Insurance | 23,512.81 | | | | 23,512.81 |
| 06/09/95 | 850 | Wexler insurance | 23,511.62 | | | | 23,511.62 |
| | | | 70,536.64 | 0.00 | 0.00 | 0.00 | 70,536.64 |
| 1/9/97 | 7072 | J.C. Kempe Assoc. | 917.08 | | | | 917.08 |
| 5/20/97 | 7195 | Hasson & Sons | 2,929.32 | | | | 2,929.32 |
| 7/11/97 | 7253 | Doug Johnson | 1,000.00 | | 1,000.00 | | |
| 7/14/97 | 7259 | Cash | 800.00 | | 800.00 | | |
| 7/15/97 | 7260 | Reginald Clay | 2,591.66 | | 2,591.66 | | |
| 7/15/97 | 7261 | Palm Beach Police | 330.00 | | 330.00 | | |
| 7/15/97 | 7262 | Tenhagen Gemstones | 10,000.00 | | | 10,000.00 | |
| 7/16/97 | 1064 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 7/18/97 | 7273 | American Express | 892.00 | | 892.00 | | |
| 7/24/97 | 1070 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 8/1/97 | 1072 | Shutts & Bowen | 25,000.00 | 25,000.00 | | | |
| 8/1/97 | 1073 | Shutts & Bowen | 5,000.00 | 5,000.00 | | | |
| 8/11/97 | 7305 | Cash | 300.00 | | 300.00 | | |
| 8/18/97 | 1077 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 8/20/97 | 7314 | Doug Johnson | 1,000.00 | | | 1,000.00 | |
| 8/22/97 | 7318 | American Express | 1,194.99 | | 1,194.99 | | |
| 8/25/97 | 1078 | United Appraisal Group | 5,000.00 | | | 5,000.00 | |
| 8/30/97 | 1079 | Tenhagen Gemstones | 5,000.00 | | | 5,000.00 | |
| 9/6/97 | 7338 | Shutts & Bowen | 2,475.98 | | 2,475.98 | | |
| 9/12/97 | 7342 | Cash | 500.00 | | 500.00 | | |
| 9/12/97 | 1085 | Shutts & Bowen | 3,733.86 | 3,733.86 | | | |
| 9/12/97 | 1087 | Moritz & Associates | 5,000.00 | | 5,000.00 | | |
| 9/16/97 | 1088 | Moritz & Associates | 15,000.00 | | 15,000.00 | | |
| 9/16/97 | 1089 | Shutts & Bowen | 2,475.98 | 2,475.98 | | | |
| 9/18/97 | 7351 | American Express | 639.20 | | 639.20 | | |
| 9/21/97 | 1090 | The British Transport Co. | 1,200.00 | | | | 1,200.00 |
| 9/26/97 | 1094 | Shutts & Bowen | 3,900.00 | 3,900.00 | | | |
| 9/30/97 | 1096 | Moritz & Associates | 10,000.00 | | 10,000.00 | | |
| 9/30/97 | 1097 | Tenhagen Gemstones | 7,000.00 | | | 7,000.00 | |
| 9/30/97 | 1098 | Shutts & Bowen | 376.97 | 376.97 | | | |
| 10/2/97 | 1100 | Shutts & Bowen | 17,819.00 | 17,819.00 | | | |
| 10/6/97 | Adj | First Union | 11.00 | | 11.00 | | |
| 10/8/97 | 7379 | Comerica | 10.00 | | 10.00 | | |
| 10/8/97 | 7380 | NBD | 12.50 | | 12.50 | | |
| 1/10/97 | 7381 | UPS | 11.00 | | 11.00 | | |
| 1/17/97 | 1104 | Shutts & Bowen | 1,779.74 | 1,779.74 | | | |
| 1/17/97 | 1105 | Tiffany & Co. | 280.00 | | | | 280.00 |
| /21/97 | 1106 | Gem Advise Co. | 3,000.00 | | | 3,000.00 | |
| /22/97 | 1108 | Moritz & Associates | 18,106.59 | | 18,106.59 | | |
| 1/4/97 | 1111 | Shutts & Bowen | 2,000.00 | | 2,000.00 | | |
| 1/6/97 | 1119 | Shutts & Bowen | 34,715.27 | 34,715.27 | | | |
| /10/97 | 1121 | Moritz & Associates | 4,197.79 | | 4,197.79 | | |
| /12/97 | 1122 | United Appraisal Group | 2,437.50 | | | 2,437.50 | |
| '14/97 | 1123 | Brink's Inc. | 2,994.07 | | | | 2,994.07 |
| '17/97 | 1124 | Shutts & Bowen | 30,809.02 | 30,809.02 | | | |

(19)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X
COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 11/17/97 | 1125 | Moritz & Associates | 5,374.27 | | 5,374.27 | | |
| 11/17/97 | 1126 | Tenhagen Gemstones | 5,073.00 | | | 5,073.00 | |
| 11/17/97 | 1127 | United Appraisal Group | 3,000.00 | | | 3,000.00 | |
| 11/19/97 | 1130 | Moritz & Associates | 588.15 | | 588.15 | | |
| 11/19/97 | 1131 | Shutts & Bowen | 5,076.17 | 5,076.17 | | | |
| 12/8/97 | 1155 | Gem Advise Co. | 3,000.00 | | | 3,000.00 | |
| 12/10/97 | 1156 | Tenhagen Gemstones | 14,717.15 | | | 14,717.15 | |
| 12/10/97 | 1157 | United Appraisal Group | 3,422.44 | | | 3,422.44 | |
| 12/18/97 | 1160 | Shutts & Bowen | 1,782.17 | 1,782.17 | | | |
| 12/18/97 | 1161 | Moritz & Associates | 5,528.49 | | 5,528.49 | | |
| | | | 308,002.36 | 132,468.18 | 104,563.62 | 62,650.09 | 8,320.47 |
| | | Totals (A) | $ 378,539.00 | $ 132,468.18 | $ 104,563.62 | $ 62,650.09 | $ 78,857.11 |

(A) 378,539.00

FOR 1998 1,412,791.61 SEE PAGE 20
1,791,330.61

FOR 1999 2,439,991 SEE PAGE 23
4,231,322

FOR 2000 1,513,071 SEE PAGE 26
5,744,393

FOR 2001 754,557 SEE PAGE 28
6,498,950

FOR 2002 570,996 SEE PAGE 30
7,069,946

FOR 2003 483,572 SEE PAGE 32
7,553,518

FOR 2004 372,051 SEE PAGE 34
7,925,569

FOR 2005 122,148 SEE PAGE 35
8,047,717