ABEN E. AND JOAN G. JOHNSON

S.S.N. 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

FORM 1040X

COSTS INCURRED IN ATTEMPT TO RECOVER LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 1/1/98 | 1165 | United Appraisal | 489.13 | | | 489.13 | |
| 1/1/98 | 1166 | Tenhagen Gemstones | 14,112.00 | | | 14,112.00 | |
| 1/1/98 | 1169 | Shutts & Bowen | 30,814.03 | 30,814.03 | | | |
| 1/13/98 | 1170 | Shutts & Bowen | 2,173.99 | 2,173.99 | | | |
| 1/15/98 | 1171 | Shutts & Bowen | 3,500.00 | 3,500.00 | | | |
| 1/19/98 | 1172 | Shutts & Bowen | 3,823.20 | 3,823.20 | | | |
| 1/21/98 | 7524 | Rob Sandt | 300.00 | | 300.00 | | |
| 1/28/98 | 1173 | Moritz & Associates | 7,545.16 | | 7,545.16 | | |
| 1/28/98 | 1174 | Tenhagen Gemstones | 16,234.46 | | | 16,234.46 | |
| 2/9/98 | 1176 | Shutts & Bowen | 30,517.50 | 30,517.50 | | | |
| 2/9/98 | 1177 | Moritz & Associates | 1,273.52 | | 1,273.52 | | |
| 2/10/98 | 7547 | VISA | 4,440.00 | | 4,440.00 | | |
| 2/12/98 | 1178 | United Appraisal | 1,000.00 | | | 1,000.00 | |
| 2/13/98 | 1180 | GIA Gem Trade Lab | 39,406.00 | | | 39,406.00 | |
| 2/20/98 | 1183 | Shutts & Bowen | 5,552.43 | 5,552.43 | | | |
| 3/3/98 | 1187 | Tenhagen Gemstones | 9,737.50 | | | 9,737.50 | |
| 3/7/98 | 1188 | Gem Trade Laboratory | 2,725.49 | | | | 2,725.49 |
| 3/12/98 | 1191 | Lamar Miller | 3,056.65 | | | | 3,056.65 |
| 3/12/98 | 1192 | Florida Forensic Photo | 639.00 | | | | 639.00 |
| 3/12/98 | 1193 | Shutts & Bowen | 43,959.15 | 43,959.15 | | | |
| 3/16/98 | 1195 | Moritz & Associates | 2,180.39 | | 2,180.39 | | |
| 3/18/98 | 1196 | Shutts & Bowen | 2,754.03 | | 2,754.03 | | |
| 3/27/98 | 1197 | United Appraisal | 2,125.00 | | | 2,125.00 | |
| 4/2/98 | 1199 | Tenhagen Gemstones | 15,475.00 | | | 15,475.00 | |
| 4/7/98 | 1201 | Shutts & Bowen | 38,125.54 | 38,125.54 | | | |
| /13/98 | 1202 | Moritz & Associates | 3,833.68 | | 3,833.68 | | |
| /21/98 | 1205 | Shutts & Bowen | 3,892.63 | | 3,892.63 | | |
| /28/98 | 7618 | VISA | 39.23 | | 39.23 | | |
| /29/98 | 1207 | Moritz & Associates | 3,858.14 | | 3,858.14 | | |
| /29/98 | 1208 | Shutts & Bowen | 49,248.57 | 49,248.57 | | | |
| /29/98 | 1209 | Shutts & Bowen | 1,800.00 | | | 1,800.00 | |
| /13/98 | 1212 | Tenhagen Gemstones | 9,125.00 | | | 9,125.00 | |
| /30/98 | 1218 | Shutts & Bowen | 6,083.95 | | 6,083.95 | | |
| /30/98 | 1219 | Moritz & Associates | 3,888.81 | | 3,888.81 | | |
| /30/98 | 1220 | Moritz & Associates | 7,713.15 | | 7,713.15 | | |
| 6/5/98 | 1221 | Tenhagen Gemstones | 4,187.50 | | | 4,187.50 | |
| 6/5/98 | 1222 | Shutts & Bowen | 66,575.98 | 66,575.98 | | | |
| /17/98 | 1227 | Gallwey, Gillman, Curtis | 5,000.00 | 5,000.00 | | | |
| /22/98 | 1228 | Shutts & Bowen | 8,208.47 | | 8,208.47 | | |
| /11/98 | 1230 | Shutts & Bowen | 46,207.56 | 46,207.56 | | | |
| /11/98 | 1231 | Shutts & Bowen | 9,477.73 | | 9,477.73 | | |
| /11/98 | 1232 | Gallwey, Gillman, Curtis | 2,575.00 | 2,575.00 | | | |
| /11/98 | 1234 | Tenhagen Gemstones | 3,537.50 | | | 3,537.50 | |
| /16/98 | 1235 | Shutts & Bowen | 3,978.00 | | | 3,978.00 | |
| /16/98 | 1237 | Moritz & Associates | 91.75 | | 91.75 | | |
| /17/98 | 7714 | American Express | 298.00 | | 298.00 | | |
| /31/98 | 1239 | Shutts & Bowen | 1,000.00 | 1,000.00 | | | |
| /3/98 | 1240 | Shutts & Bowen | 925.00 | 925.00 | | | |
| 10/98 | 1242 | Shutts & Bowen | 4,847.38 | | 4,847.38 | | |
| 10/98 | 1243 | Tenhagen Gemstones | 11,787.50 | | | 11,787.50 | |

19

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
FORM 1040X

*COSTS INCURRED IN ATTEMPT TO RECOVER LOSS*

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 8/10/98 | 1244 | Shutts & Bowen | 63,461.67 | 63,461.67 | | | |
| 8/10/98 | 1245 | Atlantic Investigation | 6,783.55 | | 6,783.55 | | |
| 8/12/98 | 1247 | Gallwey, Gillman, Curtis | 36,210.22 | 36,210.22 | | | |
| 8/22/98 | 1250 | Shutts & Bowen | 10,829.68 | 10,829.68 | | | |
| 8/31/98 | 1252 | CTC International | 1,847.59 | | 1,847.59 | | |
| 8/31/98 | 1253 | Shutts & Bowen | 1,456.25 | 1,456.25 | | | |
| 9/1/98 | 1254 | Moritz & Associates | 4,015.86 | | 4,015.86 | | |
| 9/1/98 | 1258 | Shutts & Bowen | 9,100.93 | | 9,100.93 | | |
| 9/9/98 | 1257 | Shutts & Bowen | 66,569.16 | 66,569.16 | | | |
| 9/9/98 | 1259 | Shutts & Bowen | 6,781.99 | | 6,781.99 | | |
| 10/9/98 | 1265 | Shutts & Bowen | 4,525.81 | | 4,525.81 | | |
| 9/10/98 | 1260 | Tenhagen Gemstones | 8,287.50 | | | 8,287.50 | |
| 9/10/98 | 1261 | Gallwey, Gillman, Curtis | 38,297.67 | 38,297.67 | | | |
| 9/24/98 | 1264 | Meyer, Kirk | 559.33 | 559.33 | | | |
| 10/10/98 | 1267 | Shutts & Bowen | 15,000.00 | | | 15,000.00 | |
| 10/10/98 | 1268 | Shutts & Bowen | 5,197.49 | | 5,197.49 | | |
| 10/26/98 | 1272 | Shutts & Bowen | 67,714.45 | 67,714.45 | | | |
| 10/26/98 | 1273 | Gallwey, Gillman, Curtis | 34,092.35 | 34,092.35 | | | |
| 11/2/98 | 1274 | Shutts & Bowen | 31,534.36 | | | 31,534.36 | |
| 11/2/98 | 1275 | Shutts & Bowen | 10,397.49 | | 10,397.49 | | |
| 11/9/98 | 1276 | Shutts & Bowen | 1,475.00 | 1,475.00 | | | |
| 11/11/98 | 1278 | Shutts & Bowen | 1,296.84 | | 1,296.84 | | |
| 11/11/98 | 1279 | Shutts & Bowen | 11,858.59 | | 11,858.59 | | |
| 11/13/98 | 1281 | Gallwey, Gillman, Curtis | 74,009.33 | 74,009.33 | | | |
| 11/13/98 | 1282 | Shutts & Bowen | 912.50 | 912.50 | | | |
| 11/16/98 | 1283 | Tenhagen Gemstones | 7,912.50 | | | 7,912.50 | |
| 11/17/98 | 1285 | Shutts & Bowen | 272.95 | | 272.95 | | |
| 11/19/98 | 1286 | Shutts & Bowen | 2,055.00 | 2,055.00 | | | |
| 12/2/98 | 1287 | Shutts & Bowen | 12,914.54 | | 12,914.54 | | |
| 12/2/98 | 1288 | Shutts & Bowen | 170,183.95 | 170,183.95 | | | |
| 12/7/98 | 1290 | Shutts & Bowen | 9,046.52 | | 9,046.52 | | |
| 12/7/98 | 1291 | Shutts & Bowen | 2,313.19 | | | 2,313.19 | |
| 12/7/98 | 1292 | Shutts & Bowen | 7,575.50 | | 7,575.50 | | |
| 12/7/98 | 1293 | Gallwey, Gillman, Curtis | 30,105.24 | 30,105.24 | | | |
| 2/16/98 | 1310 | Shutts & Bowen | 409.82 | 409.82 | | | |
| 2/16/98 | 1311 | Shutts & Bowen | 21,514.00 | 21,514.00 | | | |
| 2/21/98 | 1313 | Shutts & Bowen | 77,702.49 | 77,702.49 | | | |
| 2/29/98 | 1314 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 2/29/98 | 1315 | Shutts & Bowen | 55.00 | 55.00 | | | |
| 3/12/98 | S&B Trust | CTC International | 5,000.00 | 5,000.00 | | | |
| 3/14/98 | S&B Trust | David Donaldson | 750.00 | 750.00 | | | |
| 3/16/98 | S&B Trust | David Donaldson | 125.60 | 125.60 | | | |
| 3/27/98 | S&B Trust | Schindler Cohen | 2,000.00 | 2,000.00 | | | |
| 11/9/98 | S&B Trust | Bell South | 500.00 | | | | 500.00 |
| | | Total | $ 1,412,791.61 | $ 1,045,486.66 | $ 162,341.67 | $ 198,042.14 | $ 6,921.14 |

EXHIBIT 1

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
1999 FORM 1040X
1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 1/6/99 | 1316 | Alan Mishael | 37,711.66 | 37,711.66 | | | |
| 1/6/99 | 1317 | Alan Mishael | 633.35 | 633.35 | | | |
| 1/6/99 | 1318 | Gallwey, Gillman, Curtis | 10,555.32 | 10,555.32 | | | |
| 1/7/99 | 1321 | Shutts & Bowen | 4,440.50 | 4,440.50 | | | |
| 1/22/99 | 1323 | Shutts & Bowen | 13,265.58 | | 13,265.58 | | |
| 1/22/99 | 1324 | Shutts & Bowen | 1,309.00 | 1,309.00 | | | |
| 1/25/99 | 1325 | Shutts & Bowen | 22,503.14 | | | 22,503.14 | |
| 1/26/99 | 1326 | Shutts & Bowen | 10,170.20 | | 10,170.20 | | |
| 2/3/99 | 1329 | Alan Mishael | 40,390.66 | 40,390.66 | | | |
| 2/5/99 | 1331 | Shutts & Bowen | 712.63 | 712.63 | | | |
| 2/5/99 | 1332 | Shutts & Bowen | 119,595.61 | 119,595.61 | | | |
| 2/5/99 | 1333 | Shutts & Bowen | 7,059.87 | 7,059.87 | | | |
| 2/10/99 | 1334 | Gallwey, Gillman, Curtis | 9,438.65 | 9,438.65 | | | |
| 2/19/99 | 1336 | Shutts & Bowen | 10,318.00 | 10,318.00 | | | |
| 2/23/99 | 1337 | Shutts & Bowen | 21,691.17 | 21,691.17 | | | |
| 2/23/99 | 1338 | Shutts & Bowen | 8,708.73 | 8,708.73 | | | |
| 2/23/99 | 1339 | Shutts & Bowen | 1,977.19 | 1,977.19 | | | |
| 2/23/99 | 1340 | Shutts & Bowen | 2,466.71 | 2,466.71 | | | |
| 3/3/99 | 1342 | Alan Mishael | 22,260.17 | 22,260.17 | | | |
| 3/5/99 | 1343 | Shutts & Bowen | 7,175.03 | 7,175.03 | | | |
| 3/9/99 | 1344 | Shutts & Bowen | 6,232.02 | | 6,232.02 | | |
| 3/9/99 | 1345 | Shutts & Bowen | 2,060.00 | 2,060.00 | | | |
| /13/99 | 1346 | Shutts & Bowen | 379.67 | | 379.67 | | |
| /16/99 | 1347 | Shutts & Bowen | 97,600.46 | 97,600.46 | | | |
| /16/99 | 1348 | Gallwey, Gillman, Curtis | 1,106.90 | 1,106.90 | | | |
| /16/99 | 1349 | Shutts & Bowen | 5,306.73 | 5,306.73 | | | |
| /22/99 | 1350 | Shutts & Bowen | 747.50 | 747.50 | | | |
| 23/99 | 1551 | Shutts & Bowen | 6,249.98 | 6,249.98 | | | |
| 23/99 | 1552 | Kevorkian & Partners | 3,600.00 | 3,600.00 | | | |
| 26/99 | 1553 | Mark R. Solomon | 3,398.61 | 3,398.51 | | | |
| /1/99 | 1555 | Shutts & Bowen | 28,002.35 | | | 28,002.35 | |
| /5/99 | 1556 | Alan Mishael | 24,032.66 | 24,032.66 | | | |
| 10/99 | 1557 | Shutts & Bowen | 5,221.73 | 5,221.73 | | | |
| 10/99 | 1558 | Shutts & Bowen | 2,778.00 | | 2,778.00 | | |
| 10/99 | 1559 | Shutts & Bowen | 2,497.45 | | 2,497.45 | | |
| 10/99 | 1560 | Gallwey, Gillman, Curtis | 5,063.11 | 5,063.11 | | | |
| 7/99 | 1561 | Shutts & Bowen | 57,406.91 | 57,406.91 | | | |
| 2/99 | 1564 | Shutts & Bowen | 8,086.90 | 8,086.90 | | | |
| 8/99 | 1563 | Shutts & Bowen | 280.50 | 280.50 | | | |
| 9/99 | 1566 | Shutts & Bowen | 1,508.65 | 1,508.65 | | | |
| 9/99 | 1567 | Shutts & Bowen | 11,579.53 | 11,579.53 | | | |
| 0/99 | 1570 | Alan Mishael | 42,179.41 | 42,179.41 | | | |
| 2/99 | 1571 | Shutts & Bowen | 71,964.82 | 71,964.82 | | | |
| 2/99 | 1572 | Shutts & Bowen | 5,604.59 | 5,604.59 | | | |
| 2/99 | 1573 | Shutts & Bowen | 6,936.06 | 6,936.06 | | | |
| 2/99 | 1574 | Shutts & Bowen | 12,419.32 | 12,419.32 | | | |
| 2/99 | 1575 | Shutts & Bowen | 25,987.29 | 25,987.29 | | | |
| 1/99 | 1576 | Gallwey, Gillman, Curtis | 18,447.87 | 18,447.87 | | | |
| 1/99 | 1582 | Shutts & Bowen | 79,188.67 | 79,188.67 | | | |
| 1/99 | 1583 | Shutts & Bowen | 5,412.60 | 5,412.60 | | | |

AT

EXHIBIT I

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
1999 FORM 1040X
1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 6/9/99 | 1584 | Shutts & Bowen | 13,808.00 | 13,808.00 | | | |
| 6/10/99 | 1585 | Alan Mishael | 36,348.27 | 36,348.27 | | | |
| 6/14/99 | 1588 | Shutts & Bowen | 7,044.28 | | 7,044.28 | | |
| 6/14/99 | 1589 | Shutts & Bowen | 23.01 | 23.01 | | | |
| 6/14/99 | 1590 | Shutts & Bowen | 4,277.58 | 4,277.58 | | | |
| 6/14/99 | 1591 | Shutts & Bowen | 4,887.07 | | 4,887.07 | | |
| 6/14/99 | 1592 | Shutts & Bowen | 2,391.01 | 2,391.01 | | | |
| 6/16/99 | 1593 | Gallwey, Gillman, Curtis | 15,834.78 | 15,834.78 | | | |
| 6/24/99 | 1595 | Shutts & Bowen | 1,453.40 | 1,453.40 | | | |
| 6/25/99 | 1596 | Shutts & Bowen | 15,000.00 | 15,000.00 | | | |
| 6/26/99 | 1597 | Shutts & Bowen | 1,817.27 | 1,817.27 | | | |
| 7/6/99 | 1599 | Alan Mishael | 43,208.43 | 43,208.43 | | | |
| 7/17/99 | 1601 | Shutts & Bowen | 13,954.32 | 13,954.32 | | | |
| 7/17/99 | 1602 | Shutts & Bowen | 9,491.34 | | 9,491.34 | | |
| 7/17/99 | 1603 | Gallwey, Gillman, Curtis | 15,204.35 | 15,204.35 | | | |
| 7/19/99 | 1604 | Shutts & Bowen | 68,497.75 | 68,497.75 | | | |
| 7/19/99 | 1605 | Shutts & Bowen | 1,297.81 | 1,297.81 | | | |
| 7/19/99 | 1606 | Shutts & Bowen | 19,436.62 | 19,436.62 | | | |
| 7/23/99 | 1607 | Shutts & Bowen | 6,427.00 | 6,427.00 | | | |
| '/28/99 | 1608 | Shutts & Bowen | 1,075.18 | 1,075.18 | | | |
| '/30/99 | 1609 | Shutts & Bowen | 205.98 | 205.98 | | | |
| 8/2/99 | 1610 | Shutts & Bowen | 114,939.61 | 114,939.61 | | | |
| 8/2/99 | 1611 | Shutts & Bowen | 568.25 | 568.25 | | | |
| 8/6/99 | 1612 | Shutts & Bowen | 1,354.43 | 1,354.43 | | | |
| 8/9/99 | 1613 | Shutts & Bowen | 9,933.42 | 9,933.42 | | | |
| 8/9/99 | 1614 | Alan Mishael | 41,773.09 | 41,773.09 | | | |
| /11/99 | 1615 | Shutts & Bowen | 9,906.30 | 9,906.30 | | | |
| '12/99 | 1616 | Shutts & Bowen | 10,142.75 | 10,142.75 | | | |
| '12/99 | 1617 | Shutts & Bowen | 9,669.20 | 9,669.20 | | | |
| '16/99 | 1618 | Shutts & Bowen | 3,536.93 | 3,536.93 | | | |
| 23/99 | 1619 | Shutts & Bowen | 7,000.00 | 7,000.00 | | | |
| 28/99 | 1620 | Shutts & Bowen | 11,230.00 | 11,230.00 | | | |
| 28/99 | 1621 | Shutts & Bowen | 9,684.25 | 9,684.25 | | | |
| 28/99 | 1622 | Shutts & Bowen | 1,400.00 | 1,400.00 | | | |
| 28/99 | 1623 | Shutts & Bowen | 2,922.60 | 2,922.60 | | | |
| 28/99 | 1624 | Shutts & Bowen | 3,444.35 | 3,444.35 | | | |
| 28/99 | 1625 | Shutts & Bowen | 105,763.77 | 105,763.77 | | | |
| 14/99 | 1628 | Shutts & Bowen | 7,056.69 | 7,056.69 | | | |
| 14/99 | 1629 | Shutts & Bowen | 5,598.48 | | 5,598.48 | | |
| 4/99 | 1630 | Alan Mishael | 38,090.57 | 38,090.57 | | | |
| 4/99 | 1631 | Gallwey, Gillman, Curtis | 14,698.34 | 14,698.34 | | | |
| 4/99 | 1633 | Shutts & Bowen | 6,240.00 | 6,240.00 | | | |
| 8/99 | 1751 | Shutts & Bowen | 12,655.21 | 12,655.21 | | | |
| 8/99 | 1752 | Shutts & Bowen | 4,594.00 | 4,594.00 | | | |
| 8/99 | 1753 | Shutts & Bowen | 417.59 | 417.59 | | | |
| 8/99 | 1754 | Shutts & Bowen | 1,511.95 | 1,511.95 | | | |
| 3/99 | 1755 | Shutts & Bowen | 1,444.32 | 1,444.32 | | | |
| 3/99 | 1756 | Shutts & Bowen | 1,930.03 | 1,930.03 | | | |
| 3/99 | 1757 | Shutts & Bowen | 15,462.30 | 15,462.30 | | | |
| 3/99 | 1758 | Shutts & Bowen | 850.50 | 850.50 | | | |

(22)

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
1999 FORM 1040X

EXHIBIT 1

1999 ADDITIONAL EXPENSES INCURRED RE: THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 10/9/99 | 1759 | Shutts & Bowen | 4,539.34 | 4,539.34 | | | |
| 10/9/99 | 1760 | Shutts & Bowen | 43,707.00 | 43,707.00 | | | |
| 10/9/99 | 1761 | Shutts & Bowen | 110,161.73 | 110,161.73 | | | |
| 10/9/99 | 1762 | Alan Mishael | 30,762.87 | 30,762.87 | | | |
| 10/9/99 | Wire | Shutts & Bowen | 37,600.00 | 37,600.00 | | | |
| 10/13/99 | 1763 | Shutts & Bowen | 32.90 | 32.90 | | | |
| 10/18/99 | 1764 | Shutts & Bowen | 4,717.11 | | 4,717.11 | | |
| 10/18/99 | 1765 | Shutts & Bowen | 5,524.86 | | 5,524.86 | | |
| 10/18/99 | 1766 | Shutts & Bowen | 1,388.53 | 1,388.53 | | | |
| 10/13/99 | 1767 | Shutts & Bowen | 2,542.21 | 2,542.21 | | | |
| 10/18/99 | 1768 | Shutts & Bowen | 35,690.25 | 35,690.25 | | | |
| 10/25/99 | DEPOSIT | Shutts & Bowen | (568.25) | (568.25) | | | |
| 10/28/99 | 1772 | Shutts & Bowen | 407.36 | 407.36 | | | |
| 11/1/99 | 1773 | Shutts & Bowen | 56,691.18 | 56,691.18 | | | |
| 11/16/99 | 1775 | Shutts & Bowen | 19,590.92 | 19,590.92 | | | |
| 11/16/99 | 1776 | Alan Mishael | 36,187.52 | 36,187.52 | | | |
| 11/16/99 | 1777 | Shutts & Bowen | 2,444.46 | 2,444.46 | | | |
| 11/16/99 | 1778 | Shutts & Bowen | 3,859.66 | 3,859.66 | | | |
| 11/16/99 | 1779 | Shutts & Bowen | 3,481.75 | 3,481.75 | | | |
| 11/16/99 | 1780 | Shutts & Bowen | 304.37 | 304.37 | | | |
| 1/16/99 | 1781 | Shutts & Bowen | 13,167.02 | 13,167.02 | | | |
| 1/16/99 | 1782 | Shutts & Bowen | 1,520.34 | 1,520.34 | | | |
| 1/16/99 | 1783 | Shutts & Bowen | 6,940.16 | 6,940.16 | | | |
| 1/16/99 | 1784 | Shutts & Bowen | 5,180.22 | 5,180.22 | | | |
| 1/26/99 | 1785 | Shutts & Bowen | 107,304.27 | 107,304.27 | | | |
| 12/4/99 | 1788 | Mark A. Salomon | 780.20 | 780.20 | | | |
| 12/8/99 | 1795 | Alan Mishael | 29,064.61 | 29,064.61 | | | |
| 12/8/99 | 1796 | Alan Mishael | 91,112.76 | 91,112.76 | | | |
| 2/8/99 | 1798 | Shutts & Bowen | 63,250.25 | 63,250.25 | | | |
| 2/8/99 | 1799 | Shutts & Bowen | 6,437.99 | | 6,437.99 | | |
| 2/8/99 | 1800 | Shutts & Bowen | 3,984.00 | 3,984.00 | | | |
| 2/8/99 | 1801 | Shutts & Bowen | 7,066.54 | 7,066.54 | | | |
| 2/8/99 | 1802 | Shutts & Bowen | 151.78 | 151.78 | | | |
| 2/8/99 | 1803 | Shutts & Bowen | 3,592.57 | 3,592.57 | | | |
| '16/99 | DEPOSIT | Gallwey, Gillman, Curtis | (4,005.23) | (4,005.23) | | | |
| 30/99 | 1809 | Shutts & Bowen | 63,562.50 | 63,562.50 | | | |
| 30/99 | 1810 | Shutts & Bowen | 1,000.00 | | 1,000.00 | | |
| 30/99 | 1811 | Shutts & Bowen | 500.00 | 500.00 | | | |
| 30/99 | 1812 | Shutts & Bowen | 3,015.57 | 3,015.57 | | | |
| 30/99 | 1813 | Shutts & Bowen | 411.38 | 411.38 | | | |
| 30/99 | 1814 | Shutts & Bowen | 2,928.68 | 2,928.68 | | | |
| 1/99 | S&B Trust | Michael Gartner | 500.00 | 500.00 | | | |
| 7/99 | S&B Trust | Joe McSorley | 3,735.40 | 3,735.40 | | | |
| 2/99 | S&B Trust | Schindler Cohen | 187.99 | 187.99 | | | |
| 3/99 | S&B Trust | Ibis Golf & C.C. | 350.00 | | | | 350.00 |
| | | Total | $ 2,439,990.61 | $ 2,309,111.07 | $ 80,034.05 | $ 50,505.49 | $ 350.00 |

EXHIBIT 1

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 01/02/00 | 1815 | Shutts & Bowen | 61,463.90 | 61,463.90 | | | |
| 01/02/00 | S&B Trust | Jean Provet | 200.00 | 200.00 | | | |
| 01/04/00 | 1817 | Shutts & Bowen | 4,101.95 | 4,101.95 | | | |
| 01/13/00 | DEPOSIT | Shutts & Bowen | (90.00) | (90.00) | | | |
| 01/27/00 | 1820 | McKinney, Bancroft | 25,000.00 | 25,000.00 | | | |
| 02/01/00 | 1821 | Shutts & Bowen | 60,978.19 | 60,978.19 | | | |
| 02/01/00 | 1822 | Shutts & Bowen | 9,517.50 | 9,517.50 | | | |
| 02/01/00 | 1823 | Shutts & Bowen | 3,762.74 | 3,762.74 | | | |
| 02/01/00 | 1824 | Shutts & Bowen | 856.04 | 856.04 | | | |
| 02/01/00 | 1825 | Shutts & Bowen | 327.28 | 327.28 | | | |
| 02/01/00 | 1826 | Alan Mishael | 33,679.09 | 33,679.09 | | | |
| 02/01/00 | 1827 | Shutts & Bowen | 406.25 | 406.25 | | | |
| 02/01/00 | 1828 | Shutts & Bowen | 5,581.14 | 5,581.14 | | | |
| 02/01/00 | 1828 | Shutts & Bowen | 6,983.93 | 6,983.93 | | | |
| 02/01/00 | 1829 | Shutts & Bowen | 4,958.73 | 4,958.73 | | | |
| 02/01/00 | 1830 | Shutts & Bowen | 3,997.58 | 3,997.58 | | | |
| 02/01/00 | 1831 | Shutts & Bowen | 1,450.00 | 1,450.00 | | | |
| 02/08/00 | S&B Trust | Action Trans | 75.88 | 75.88 | | | |
| 02/08/00 | S&B Trust | Ibis Golf & C.C. | 76.40 | | | | 76.40 |
| 02/11/00 | 1834 | Shutts & Bowen | 3,600.00 | 3,600.00 | | | |
| 02/11/00 | 1835 | Shutts & Bowen | 2,298.75 | 2,298.75 | | | |
| 02/11/00 | 1836 | Shutts & Bowen | 11,450.00 | 11,450.00 | | | |
| 2/11/00 | 1837 | Shutts & Bowen | 6,396.00 | 6,396.00 | | | |
| 2/25/00 | 1841 | Alan Mishael | 30,888.29 | 30,888.29 | | | |
| 2/29/00 | 687 | Chase VISA | 3,647.43 | 3,647.43 | | | |
| 3/04/00 | 1844 | Shutts & Bowen | 3,580.36 | 3,580.36 | | | |
| 3/04/00 | 1845 | Shutts & Bowen | 1,345.00 | 1,345.00 | | | |
| 3/04/00 | 1846 | Shutts & Bowen | 6,305.60 | 6,305.60 | | | |
| 3/04/00 | 1847 | Shutts & Bowen | 375.00 | 375.00 | | | |
| 3/04/00 | 1848 | Shutts & Bowen | 5,624.33 | 5,624.33 | | | |
| 3/04/00 | 1848 | Shutts & Bowen | 20,000.00 | 20,000.00 | | | |
| 3/04/00 | 1849 | Shutts & Bowen | 52.85 | 52.85 | | | |
| 3/04/00 | 1850 | Shutts & Bowen | 925.00 | 925.00 | | | |
| 3/04/00 | 1851 | Shutts & Bowen | 119.44 | 119.44 | | | |
| 3/06/00 | 1853 | Zack Kosnitzki PA | 28,000.00 | 28,000.00 | | | |
| 3/22/00 | 1854 | Anderson & Carr, Inc. | 1,500.00 | 1,500.00 | | | |
| 3/24/00 | 1855 | Shutts & Bowen | 75,136.86 | 75,136.86 | | | |
| 3/24/00 | 1856 | Shutts & Bowen | 1,803.55 | 1,803.55 | | | |
| 3/24/00 | 1857 | Shutts & Bowen | 10,235.01 | 10,235.01 | | | |
| 3/28/00 | 1858 | Alan Mishael | 27,826.42 | 27,826.42 | | | |
| /05/00 | 1860 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| /10/00 | 1861 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| /14/00 | 1863 | Meyer, Kirk, Synder | 235.00 | 235.00 | | | |
| /17/00 | 1864 | Shutts & Bowen | 56,964.99 | 56,964.99 | | | |
| /17/00 | 1865 | Shutts & Bowen | 3,665.18 | 3,665.18 | | | |
| /17/00 | 1866 | Shutts & Bowen | 2,332.75 | 2,332.75 | | | |
| /17/00 | 1867 | Shutts & Bowen | 4,272.00 | 4,272.00 | | | |
| /17/00 | 1868 | Shutts & Bowen | 4,041.00 | 4,041.00 | | | |
| /17/00 | 1870 | Shutts & Bowen | 5,228.02 | 5,228.02 | | | |
| /17/00 | 1871 | Shutts & Bowen | 20,805.25 | 20,805.25 | | | |
| /17/00 | 1872 | Shutts & Bowen | 625.30 | 625.30 | | | |
| /17/00 | 1873 | Shutts & Bowen | 1,287.85 | 1,287.85 | | | |
| /21/00 | S&B Trust | Siegel, O'Con. | 195.00 | 195.00 | | | |
| /24/00 | DEPOSIT | Shutts & Bowen | (4,804.76) | (4,804.76) | | | |
| /24/00 | DEPOSIT | Shutts & Bowen | (5,000.00) | (5,000.00) | | | |
| /25/00 | 1874 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 04/26/00 | 1875 | Shutts & Bowen | 5,500.00 | 5,500.00 | | | |
| 04/26/00 | DEPOSIT | Gallwey, Gillman, Curtis | (6,341.88) | (6,341.88) | | | |
| 04/28/00 | S&B Trust | Gallwey, Gillman, Curtis | 66.47 | 66.47 | | | |
| 04/29/00 | 1876 | Shutts & Bowen | 3,583.80 | 3,583.80 | | | |
| 05/04/00 | 1877 | Alan Mishael | 38,447.22 | 38,447.22 | | | |
| 05/15/00 | S&B Trust | VerPloeg & Lumpkin | 400.00 | 400.00 | | | |
| 05/17/00 | 1881 | Shutts & Bowen | 5,005.20 | 5,005.20 | | | |
| 05/17/00 | 1882 | Shutts & Bowen | 3,959.17 | 3,959.17 | | | |
| 05/17/00 | 1883 | Shutts & Bowen | 9,183.00 | 9,183.00 | | | |
| 05/17/00 | 1884 | Shutts & Bowen | 1,420.45 | 1,420.45 | | | |
| 05/20/00 | 1885 | Shutts & Bowen | 10,146.65 | 10,146.65 | | | |
| 06/02/00 | 1889 | Shutts & Bowen | 53,329.96 | 53,329.96 | | | |
| 06/02/00 | 1890 | Shutts & Bowen | 5,878.51 | 5,878.51 | | | |
| 06/02/00 | 1891 | Shutts & Bowen | 1,600.00 | 1,600.00 | | | |
| 06/02/00 | 1892 | Shutts & Bowen | 52.31 | 52.31 | | | |
| 06/02/00 | 1893 | Shutts & Bowen | 133.85 | 133.85 | | | |
| 06/03/00 | 1894 | Alan Mishael | 26,481.28 | 26,481.28 | | | |
| 06/10/00 | 1896 | Anderson & Carr, Inc. | 1,500.00 | 1,500.00 | | | |
| 06/16/00 | 1897 | Shutts & Bowen | 58,683.13 | 58,683.13 | | | |
| 06/16/00 | 1898 | Shutts & Bowen | 2,336.58 | 2,336.58 | | | |
| 06/16/00 | 1899 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 06/16/00 | 1899 | Shutts & Bowen | 3,448.71 | 3,448.71 | | | |
| 06/16/00 | 1900 | Shutts & Bowen | 9,262.00 | 9,262.00 | | | |
| 06/16/00 | S&B Trust | Robin Carbo | 780.00 | 780.00 | | | |
| 06/16/00 | S&B Trust | VerPloeg & Lumpkin | 3,481.09 | 3,481.09 | | | |
| 06/20/00 | S&B Trust | Gemological Appraisal | 4,275.00 | | | 4,275.00 | |
| 06/21/00 | S&B Trust | Edwards, Koshiw | 10,580.00 | | | | 10,580.00 |
| 06/22/00 | 1902 | Shutts & Bowen | 220.80 | 220.80 | | | |
| 06/22/00 | 1903 | Shutts & Bowen | 160.00 | 160.00 | | | |
| 06/22/00 | S&B Trust | McElroy, Deutsch | 1,695.00 | 1,695.00 | | | |
| 06/27/00 | S&B Trust | Kevorkian & Partners | 6,112.68 | 6,112.68 | | | |
| 06/29/00 | S&B Trust | Atlantic Investigations | 2,233.95 | | 2,233.95 | | |
| 06/30/00 | S&B Trust | Cook, Schulmann | 21.50 | 21.50 | | | |
| 06/30/00 | S&B Trust | Michaelson & Co. | 13,769.00 | | | | 13,769.00 |
| 07/03/00 | S&B Trust | Alan Mishael | 25,235.47 | 25,235.47 | | | |
| 07/10/00 | S&B Trust | Executive Investigative | 1,615.44 | | 1,615.44 | | |
| 07/10/00 | S&B Trust | Joe McSorley | 45,264.64 | 45,264.64 | | | |
| 07/21/00 | S&B Trust | Robert Shalhoub | 2,181.38 | 2,181.38 | | | |
| 07/23/00 | 767 | American Express | 1,435.71 | 1,435.71 | | | |
| 07/31/00 | S&B Trust | Cook, Schulmann | 152.00 | 152.00 | | | |
| 7/31/00 | S&B Trust | Jean Provet | 134.00 | 134.00 | | | |
| 8/01/00 | S&B Trust | Alan Mishael | 25,842.91 | 25,842.91 | | | |
| 8/01/00 | S&B Trust | Executive Investigative | 1,512.30 | | 1,512.30 | | |
| 8/14/00 | DEPOSIT | FBI | (64.00) | (64.00) | | | |
| 8/17/00 | S&B Trust | Sheriff, Broward County | 3,000.00 | | | | 3,000.00 |
| 8/17/00 | S&B Trust | Sheriff, Broward County | 3,000.00 | | | | 3,000.00 |
| 9/07/00 | 1921 | Shutts & Bowen | 18,537.00 | 18,537.00 | | | |
| 9/07/00 | 1922 | Shutts & Bowen | 6,500.00 | 6,500.00 | | | |
| 9/07/00 | 1923 | Shutts & Bowen | 690.00 | 690.00 | | | |
| 9/13/00 | 1924 | Alan Mishael | 25,945.20 | 25,945.20 | | | |
| 9/15/00 | 1925 | Shutts & Bowen | 5,556.90 | 5,556.90 | | | |
| 9/15/00 | 1926 | Shutts & Bowen | 4,485.28 | 4,485.28 | | | |
| 9/15/00 | 1927 | Shutts & Bowen | 31,150.50 | 31,150.50 | | | |
| 9/20/00 | 1929 | Shutts & Bowen | 1,878.62 | 1,878.62 | | | |
| 9/20/00 | 1930 | Shutts & Bowen | 540.00 | 540.00 | | | |
| 9/21/00 | DEPOSIT | Shutts & Bowen | (2,000.00) | (2,000.00) | | | |

25

ABEN E. AND JOAN G. JOHNSON
S.S.N. 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
2000 FORM 1040X
ADDITIONAL COSTS INCURRED TO RECOVER THEFT LOSS

| Date | Check Number | Payee | Amount | Legal Costs | Investigation Costs | Appraisal Costs | Other Costs |
|---|---|---|---|---|---|---|---|
| 09/27/00 | 1931 | Shutts & Bowen | 59,589.57 | 59,589.57 | | | |
| 09/29/00 | 1932 | Shutts & Bowen | 454.18 | 454.18 | | | |
| 09/29/00 | 1933 | Shutts & Bowen | 1,757.58 | 1,757.58 | | | |
| 09/29/00 | 1934 | Shutts & Bowen | 912.52 | 912.52 | | | |
| 10/05/00 | 1935 | Shutts & Bowen | 56,749.92 | 56,749.92 | | | |
| 10/05/00 | 1936 | Alan Mishael | 25,631.50 | 25,631.50 | | | |
| 10/05/00 | 1937 | Shutts & Bowen | 1,805.30 | 1,805.30 | | | |
| 10/05/00 | 1938 | Shutts & Bowen | 4,225.71 | 4,225.71 | | | |
| 10/05/00 | 1939 | Shutts & Bowen | 31,501.99 | 31,501.99 | | | |
| 10/17/00 | 1941 | Shutts & Bowen | 490.00 | 490.00 | | | |
| 10/17/00 | 1942 | Shutts & Bowen | 7,550.66 | 7,550.66 | | | |
| 10/17/00 | 1943 | Alan Mishael | 10,879.00 | 10,879.00 | | | |
| 10/24/00 | 1945 | Shutts & Bowen | 61,337.06 | 61,337.06 | | | |
| 10/30/00 | 1946 | Shutts & Bowen | 3,203.19 | 3,203.19 | | | |
| 10/30/00 | 1947 | Shutts & Bowen | 10,000.00 | 10,000.00 | | | |
| 11/03/00 | 1949 | Shutts & Bowen | 20,181.36 | 20,181.36 | | | |
| 11/03/00 | 1950 | Mark Solomon | 4,056.00 | 4,056.00 | | | |
| 11/07/00 | 822 | UPS | 9.72 | | | | 9.72 |
| 11/16/00 | 1955 | Shutts & Bowen | 7,269.00 | 7,269.00 | | | |
| 11/16/00 | 1956 | Shutts & Bowen | 998.69 | 998.69 | | | |
| 11/21/00 | 1957 | Shutts & Bowen | 63,429.79 | 63,429.79 | | | |
| 11/21/00 | 1958 | Shutts & Bowen | 998.09 | 998.09 | | | |
| 11/21/00 | 1959 | Shutts & Bowen | 334.12 | 334.12 | | | |
| 11/21/00 | 1960 | Shutts & Bowen | 843.31 | 843.31 | | | |
| 12/13/00 | 1965 | Shutts & Bowen | 56,956.43 | 56,956.43 | | | |
| .2/13/00 | 1966 | Shutts & Bowen | 833.23 | 833.23 | | | |
| .2/13/00 | 1967 | Shutts & Bowen | 424.53 | 424.53 | | | |
| 2/20/00 | 1970 | Shutts & Bowen | 631.70 | 631.70 | | | |
| 2/22/00 | 1971 | Shutts & Bowen | 4,399.07 | 4,399.07 | | | |
| 2/22/00 | 1972 | Shutts & Bowen | 1,334.59 | 1,334.59 | | | |
| | | | $ 1,513,070.66 | $ 1,472,998.85 | $ 5,361.69 | $ 4,275.00 | $ 30,435.12 |

6b

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2001 FORM 1040

EXHIBIT 1

2001 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 01/11/2001 | 1975 | S&B / EXEC INV SERVICE | 389.44 |
| 01/11/2001 | 1976 | S&B / GUYER & REGULES | 847.00 |
| 01/29/2001 | 1978 | S&B / CABINET DE TRADUC | 2932.54 |
| 01/29/2001 | 1979 | S&B / VERPLOEGO & LUM | 203.65 |
| 01/29/2001 | 1980 | S&B / ROBERT M.W. SHALH | 9,565.50 |
| 01/30/2001 | 1981 | S&B / EDWARDS, MELTON, ELLIS, KOSHIW | 16,800.00 |
| 02/05/2001 | 1982 | S&B / MCSORLEY | 86,324.82 |
| 02/09/2001 | DEP | S&B / OVERPAID COO | -833.09 |
| 02/10/2001 | 1985 | S&B / ATLANTIC INV & CONS | 829.06 |
| 02/22/2001 | 1988 | S&B / KEVORKIAN & PARTN | 12,921.33 |
| 02/24/2001 | 1992 | S&B / MICHAELSON & CO. | 9,447.75 |
| 03/01/2001 | 1993 | S&B / ATLANTIC INV & CONS | 937.80 |
| 03/01/2001 | 1995 | S&B / MCSORLEY | 68,803.60 |
| 03/06/2001 | 1999 | S&B / EXEC INV SERVICE | 2,016.86 |
| 03/10/2001 | 2000 | MARK R. SOLOMON | 11,750.00 |
| 03/10/2001 | 2001 | S&B / VERPLOEGO & LUM | 1,591.78 |
| 03/15/2001 | 2003 | S&B / MCSORLEY | 46,550.14 |
| 03/22/2001 | 2004 | S&B / KEVORKIAN & PARTN | 6,825.31 |
| 04/02/2001 | 2006 | S&B / VERPLOEGO & LUM | 1,135.28 |
| 04/02/2001 | 2008 | S&B / CORPORATE EDITIONS | 975.74 |
| 04/12/2001 | 2011 | DONALD A. PALMIERI/APPRAISAL NOTEBOOK | 39,093.00 |
| 04/13/2001 | 2012 | S&B / EXEC INV SERVICE | 275.81 |
| 04/13/2001 | 2013 | S&B / MEDIATION, INC. | 741.50 |
| 04/21/2001 | 2014 | S&B / MCSORLEY | 40,751.64 |
| 04/24/2001 | 2016 | S&B / VERPLOEGO & LUM | 1,790.03 |
| 05/04/2001 | 2017 | S&B / KEVORKIAN & PARTN | 4,588.20 |
| 05/08/2001 | 2018 | S&B / EXEC INV SERVICE | 348.74 |
| 05/08/2001 | 2019 | S&B / MEDIATION, INC. | 304.00 |
| 05/23/2001 | 2024 | S&B / MCSORLEY | 38,502.38 |
| 05/29/2001 | 2026 | S&B / VERPLOEGO & LUM | 2,277.30 |
| 05/29/2001 | 2027 | S&B / KEVORKIAN & PARTN | 2,129.13 |
| 06/11/2001 | 2030 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 23,059.00 |
| 06/15/2001 | 2033 | S&B / MCSORLEY | 8.60 |
| 06/25/2001 | 2035 | S&B / KEVORKIAN & PARTN | 4,930.00 |
| 07/10/2001 | DEP | S&B / COOK SCHULMAN (RETAINER REFUND) | -269.25 |
| 07/12/2001 | 2038 | S&B / MCSORLEY | 41,608.69 |
| 07/12/2001 | 2039 | S&B / KEVORKIAN & PARTN | 4,623.82 |
| 07/25/2001 | 2041 | S&B / SPECIER/CORTEZ | 114.50 |
| 07/25/2001 | 2042 | S&B / MCSORLEY | 32,536.27 |
| 08/20/2001 | 2045 | MEYER, KIRK, SNYDER & | 7,307.26 |

(77)

| | | |
|---|---|---|
| 08/22/2001 | 2048 S&B / MCSORLEY | 36,085.38 |
| 08/24/2001 | 2049 S&B / VERPLOEGO & LUM | 4,584.50 |
| 08/30/2001 | 2050 S&B / EXEC INV SERVICE | 415.01 |
| 09/07/2001 | 2051 S&B / SPECIER/CORTEZ | 87.00 |
| 09/22/2001 | 2055 S&B / MCSORLEY | 23,207.10 |
| 10/20/2001 | 2059 S&B / MCSORLEY | 24,558.76 |
| 10/20/2001 | 2060 S&B / MICHAELSON & CO. | 11,727.43 |
| 11/14/2001 | 2063 MEYER, KIRK, SNYDER & | 697.40 |
| 11/17/2001 | 2064 S&B / MICHAELSON & CO. | 4,509.15 |
| 11/19/2001 | 2067 S&B / MCSORLEY | 35,684.86 |
| 11/20/2001 | 2068 S&B / VERPLOEGO & LUM | 746.06 |
| 12/10/2001 | 2073 S&B / SCHINDLER COHEN | 1,811.00 |
| 12/17/2001 | 2074 S&B / MCSORLEY | 33,828.60 |
| 12/19/2001 | 2075 S&B / MICHAELSON & CO. | 2,242.50 |
| 12/26/2001 | 2078 S&B / VERPLOEGO & LUM | 3,475.92 |
| 12/26/2001 | 2079 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 44,416.00 |
| 12/13/2001 | 1188 MEYER, KIRK, SNYDER & | 1,744.84 |
| | TOTAL | $754,556.64 |

(28)

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2002 FORM 1040

**EXHIBIT 1**

2002 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/11/2002 | 2082 | MEYER, KIRK, SNYDER & | 5,053.36 |
| 1/30/2002 | 2084 | S&B / MICHAELSON & CO. | 220.00 |
| 1/30/2002 | 2086 | S&B / MCSORLEY | 21605.23 |
| 2/2/2002 | 2087 | S&B / VERPLOEGO & LUM | 137.15 |
| 2/7/2002 | 2088 | S&B / VERPLOEGO & LUM | 7,273.64 |
| 2/23/2002 | 2091 | MEYER, KIRK, SNYDER & | 898.17 |
| 2/27/2002 | 2094 | S&B / MCSORLEY | 41,681.92 |
| 3/11/2002 | 2096 | MCKINNEY, BANCROFT | 49,764.73 |
| 3/11/2002 | 2097 | MICHAELSON & CO. | 10,216.53 |
| 3/21/2002 | 2098 | MEYER, KIRK, SNYDER & | 3,357.24 |
| 3/21/2002 | 2099 | S&B / MCSORLEY | 34,660.71 |
| 4/4/2002 | 2102 | S&B / KEVORKIAN & PARTN | 16,109.51 |
| 4/16/2002 | 2106 | MEYER, KIRK, SNYDER & | 644.84 |
| 4/16/2002 | 2108 | S&B / MCSORLEY | 22,889.14 |
| 4/27/2002 | 2109 | S&B / MICHAELSON & CO. | 277.50 |
| 4/27/2002 | 2110 | S&B / VERPLOEGO & LUM | 1,919.34 |
| 5/11/2002 | 2113 | MEYER, KIRK, SNYDER & | 4,079.30 |
| 5/11/2002 | 2114 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 17,474.00 |
| 5/20/2002 | 2118 | S&B / VERPLOEGO & LUM | 1,885.35 |
| 5/29/2002 | 2122 | S&B / MCSORLEY | 29,268.50 |
| 6/1/2002 | 2125 | S&B / KEVORKIAN & PARTN | 27,641.08 |
| 6/1/2002 | 2127 | S&B / MCSORLEY | 674.42 |
| 6/17/2002 | 2128 | MEYER, KIRK, SNYDER & | 358.00 |
| 6/20/2002 | 2129 | S&B / VERPLOEGO & LUM | 398.78 |
| 6/24/2002 | 2131 | S&B / MCSORLEY | 34,159.94 |
| 7/22/2002 | 2133 | S&B / MCSORLEY | 16,129.80 |
| 8/1/2002 | 2134 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 22,417.00 |
| 8/14/2002 | 2135 | S&B / KEVORKIAN & PARTN | 21,548.83 |
| 8/17/2002 | 2136 | S&B / MCSORLEY | 22,712.60 |
| 8/19/2002 | 2138 | MEYER, KIRK, SNYDER & | 148.00 |
| 9/13/2002 | 2142 | S&B / MICHAELSON & CO. | 4,450.00 |
| 9/13/2002 | 2143 | MEYER, KIRK, SNYDER & | 306.00 |
| 9/18/2002 | 2146 | S&B / KEVORKIAN & PARTN | 6,276.19 |
| 9/23/2002 | 2148 | S&B / MCSORLEY | 50,735.63 |
| 10/6/2002 | 2150 | S&B / VERPLOEGO & LUM | 753.08 |
| 10/6/2002 | 2151 | S&B / SCHWARTZ, COOPER | 662.26 |
| 10/9/2002 | 2152 | S&B / ROBERT SHALHOUB | 5,482.56 |
| 10/11/2002 | 2155 | S&B / MCSORLEY | 29,459.60 |
| 10/14/2002 | 2153 | MEYER, KIRK, SNYDER & | 162.00 |
| 11/12/2002 | 2157 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 9,662.00 |

(19)

| | | | |
|---|---|---|---|
| 11/12/2002 | 2158 | MEYER, KIRK, SNYDER & | 900.00 |
| 11/18/2002 | 2160 | S&B / MICHAELSON & CO. | 3,517.50 |
| 11/18/2002 | 2161 | S&B / MCSORLEY | 27,111.55 |
| 12/4/2002 | 2165 | S&B / VERPLOEGO & LUM | 328.50 |
| 12/14/2002 | 2169 | MEYER, KIRK, SNYDER & | 1,852.00 |
| 12/19/2002 | 2170 | S&B / KEVORKIAN & PARTN | 4,339.39 |
| 12/22/2002 | 2171 | S&B / MCSORLEY | 9,393.13 |
| | | TOTAL | $570,996.00 |

(30)

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2003 FORM 1040

EXHIBIT 1

2003 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/13/2003 | 2173 | MEYER, KIRK, SNYDER & | 526.00 |
| 1/20/2003 | 2175 | S&B / MCSORLEY. | 26,226.60 |
| 1/25/2003 | 2176 | S&B / MICHAELSON & CO. | 1,385.00 |
| 2/7/2003 | 2177 | S&B / VERPLOEGO & LUM | 76.20 |
| 2/11/2003 | 2179 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 20,503.00 |
| 2/13/2003 | 2180 | S&B/DON PALMIERI | 9,523.26 |
| 2/19/2003 | 2181 | MEYER, KIRK, SNYDER & | 1,960.00 |
| 2/19/2003 | 2182 | S&B / MICHAELSON & CO. | 13,192.50 |
| 2/24/2003 | 2184 | S&B / KEVORKIAN & PARTN | 18,145.54 |
| 3/1/2003 | 1575 | CHASE VISA | 1,309.49 |
| 3/3/2003 | 2186 | S&B / MCSORLEY | 44,718.94 |
| 3/17/2003 | 2188 | MEYER, KIRK, SNYDER & | 100.00 |
| 3/17/2003 | 2189 | S&B / MICHAELSON & CO. | 19,110.77 |
| 3/21/2003 | 2190 | S&B / MCSORLEY | 45,607.16 |
| 4/8/2003 | 2193 | S&B / VERPLOEGO & LUM | 10,099.75 |
| 4/19/2003 | 2196 | MEYER, KIRK, SNYDER & | 1,417.00 |
| 4/19/2003 | 2197 | S&B / MCSORLEY | 14,056.84 |
| 4/26/2003 | 2198 | S&B / VERPLOEGO & LUM | 1,074.66 |
| 5/5/2003 | 2200 | S&B / KEVORKIAN & PARTN | 4,448.25 |
| 5/14/2003 | 2203 | S&B / MCSORLEY | 9,566.21 |
| 5/23/2003 | 2204 | S&B / VERPLOEGO & LUM | 623.34 |
| 5/23/2003 | 2205 | MEYER, KIRK, SNYDER & | 92.35 |
| 6/13/2003 | 2210 | KEVORKIAN & PARTNERS | 9,375.24 |
| 6/13/2003 | 2211 | MEYER, KIRK, SNYDER & | 702.00 |
| 6/13/2003 | 2212 | S&B / MCSORLEY | 18,232.85 |
| 7/18/2003 | 2216 | S&B / MCSORLEY | 9,388.01 |
| 7/28/2003 | 2217 | MEYER, KIRK, SNYDER & | 398.00 |
| 7/29/2003 | 2218 | S&B / KEVORKIAN & PARTN | 14,506.21 |
| 8/5/2003 | 2219 | S&B / STONE & HINDS | 1,645.48 |
| 8/8/2003 | 2220 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 23,949.00 |
| 8/18/2003 | 2222 | MEYER, KIRK, SNYDER & | 3,240.00 |
| 8/21/2003 | 2223 | S&B / MCSORLEY | 4,545.04 |
| 9/20/2003 | 2227 | MEYER, KIRK, SNYDER & | 2,430.00 |
| 9/20/2003 | 2228 | S&B / VERPLOEGO & LUM | 3,591.41 |
| 9/30/2003 | 2229 | S&B / MCSORLEY | 2,903.45 |
| 10/11/2003 | 2231 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 27,359.00 |
| 10/11/2003 | 2232 | S&B / KEVORKIAN & PARTN | 12,084.68 |
| 10/16/2003 | 2235 | MEYER, KIRK, SNYDER & | 2,036.00 |
| 10/16/2003 | 2236 | S&B / MCSORLEY | 14,141.60 |

(31)

| | | |
|---|---|---|
| 10/28/2003 | 2239 S&B / VERPLOEGO & LUM | 4,040.00 |
| 11/19/2003 | 2242 MEYER, KIRK, SNYDER & | 5,442.65 |
| 11/19/2003 | 2243 S&B / MCSORLEY | 7,580.76 |
| 11/19/2003 | 2244 S&B / VERPLOEGO & LUM | 1,519.80 |
| 11/30/2003 | 2246 S&B / KEVORKIAN & PARTN | 8,096.44 |
| 12/11/2003 | 2249 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 38,945.00 |
| 12/11/2003 | 2250 S&B / KEVORKIAN & PARTN | 8,893.99 |
| 12/13/2003 | 2252 S&B / MCSORLEY | 5,323.26 |
| 12/15/2003 | 2254 MEYER, KIRK, SNYDER & | 8,738.02 |
| 12/19/2003 | 2255 GEMOLOGICAL APPRAISAL | 701.00 |
| | TOTAL | $483,571.75 |

Taxpayers incurred a theft loss of income producing property in the amount of $60,956,621 which they included on a 1998 Form 1040X. They have incurred additional expenses in 2003 regarding this matter which were not included in their original calculation. These expenses incurred in 2003 in the amount of $483,572 (as described above) are deducted on Form 4684 as a theft loss in 2003.

Additionally, $2,639,177 has been recovered in 2003 against the original estimate of $20,000,000 of reimbursements. This amount has not been included as income in 2003 since taxpayers have not yet exceeded $20,000,000 of recoveries.

The theft loss reported on the 1998 Form 1040X is currently under IRS audit. The audit is being handled by:

Kay Campbell
ID#65-04523
SB/SE Division, Compliance Area 5
1700 Palm Beach Lakes Blvd.
Suite 500
West Palm Beach, FL 33401
561-616-2017

FORM AS ORIGINALLY FILED. AUDIT IS COMPLETED BUT THE MATTER IS IN LITIGATION – SEE PAGE 14 FOR FURTHER EXPLANATION.

(32)

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2004 FORM 1040

EXHIBIT 1

2004 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/15/2004 | 2262 | S&B/MCSORLEY | 3,798.59 |
| 1/21/2004 | 2264 | MEYER, KIRK, SNYDER & | 2,488.77 |
| 1/22/2004 | 2266 | S&B/ VERPLOEGO & LUM | 5,413.27 |
| 2/14/2004 | 2269 | MEYER, KIRK, SNYDER & | 854.04 |
| 2/18/2004 | 2270 | S&B / SCHWARTZ COOPER | 1,170.00 |
| 2/18/2004 | 2272 | S&B/ MCSORLEY | 7,910.64 |
| 2/25/2004 | 2275 | S&B / KEVORKIAN & PARTN | 12,046.27 |
| 3/8/2004 | 2284 | MEYER, KIRK, SNYDER & | 1,348.83 |
| 3/8/2004 | 2285 | S&B / KEVORKIAN & PARTN | 4,779.44 |
| 3/13/2004 | 2292 | S&B/ MCSORLEY | 9,993.42 |
| 3/13/2004 | 2293 | S&B / SCHWARTZ COOPER | 406.02 |
| 4/12/2004 | 2313 | S&B / MICHAELSON & CO. | 6,204.31 |
| 4/12/2004 | 2314 | S&B / ANSAY | 3,424.00 |
| 4/21/2004 | 2325 | S&B / MCSORLEY | 26,799.75 |
| 4/21/2004 | 2326 | MEYER, KIRK, SNYDER & | 2,677.55 |
| 5/7/2004 | 2339 | S&B / ANSAY | 2,784.00 |
| 5/12/2004 | 2344 | S&B / MICHAELSON & CO. | 2,818.75 |
| 5/12/2004 | 2345 | S&B / SCHINDLER COHEN | 70.50 |
| 6/19/2004 | 2353 | MEYER, KIRK, SNYDER & | 3,888.50 |
| 6/19/2004 | 2355 | S&B / VERPLOEGO & LUM | 944.35 |
| 6/19/2004 | 2356 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 20,079.00 |
| 6/19/2004 | 2357 | S&B/ MCSORLEY | 14,252.74 |
| 6/22/2004 | 2361 | S&B/ MCSORLEY | 3,818.32 |
| 6/22/2004 | 2362 | MEYER, KIRK, SNYDER & | 1,233.00 |
| 7/24/2004 | 2371 | S&B / MCSORLEY | 14,922.79 |
| 7/30/2004 | 2376 | S&B / KEVORKIAN & PARTN | 16,562.94 |
| 7/30/2004 | 2377 | S&B / GLICKMAN WITTER | 1,085.00 |
| 8/11/2004 | 2380 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 6,000.00 |
| 8/11/2004 | 2381 | S&B / VERPLOEGO & LUM | 2,186.80 |
| 8/13/2004 | 2382 | S&B / MICHAELSON & CO. | 7,338.24 |
| 8/16/2004 | 2386 | S&B/ MCSORLEY | 25,479.48 |
| 8/24/2004 | 2394 | MEYER, KIRK, SNYDER & | 734.00 |
| 9/12/2004 | 2400 | CHASE VISA - TRAVEL | 1,095.88 |
| 9/22/2004 | 2401 | MEYER, KIRK, SNYDER & | 2,459.50 |
| 9/22/2004 | 2402 | S&B / VERPLOEGO & LUM | 1,919.58 |
| 9/22/2004 | 2403 | S&B/ MCSORLEY | 1,405.97 |
| 10/4/2004 | 2410 | S&B/ MCSORLEY | 1,471.60 |
| 10/18/2004 | 2412 | MEYER, KIRK, SNYDER & | 184.57 |
| 10/18/2004 | 2415 | S&B / KEVORKIAN & PARTN | 30,103.22 |

(33)

| | | |
|---|---|---|
| 10/21/2004 | 2416 S&B / ANSAY | 5,600.00 |
| 10/21/2004 | 2417 S&B / VERPLOEGO & LUM | 160.60 |
| 11/13/2004 | 2421 MEYER, KIRK, SNYDER & | 3,732.00 |
| 11/13/2004 | 2422 S&B/ MCSORLEY | 1,154.94 |
| 11/16/2004 | 2423 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 28,319.00 |
| 12/4/2004 | 2432 S&B / VERPLOEGO & LUM | 536.60 |
| 12/9/2004 | 2437 S&B / PASCAL GASTINEAU | 16,923.38 |
| 12/9/2004 | 2438 S&B / KEVORKIAN & PARTN | 30,862.07 |
| 12/13/2004 | 2443 MEYER, KIRK, SNYDER & | 1,942.47 |
| 12/15/2004 | WIRE LINKLATER'S LUXEMBERG | 4,034.08 |
| 12/16/2004 | 2446 RON STADELMAN | 1,000.00 |
| 12/16/2004 | 2447 S&B/ MCSORLEY | 4,997.76 |
| 12/18/2004 | 2448 EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 11,342.00 |
| 12/24/2004 | 2449 S&B / VERPLOEGO & LUM | 212.25 |
| 8/13/2004 | 2034 AMERICAN EXPRESS - TRAVEL | 978.79 |
| 9/12/2004 | 2396 AMERICAN EXPRESS - TRAVEL | 8,101.04 |
| | TOTAL | $372,050.61 |

Taxpayers incurred a theft loss of income producing property in the amount of $60,956,621 which they included on a 1998 Form 1040X. They have incurred additional expenses in 2004 regarding this matter which were not included in their original calculation. These expenses incurred in 2004 in the amount of $372,051 (as described above) are deducted on Form 4684 as a theft loss in 2004.

Additionally, $14,160,137 has been recovered in 2004 against the original estimate of $20,000,000 of reimbursements. This amount has not been included as income in 2004 since taxpayers have not yet exceeded $20,000,000 of recoveries.

The theft loss reported on the 1998 Form 1040X is currently under IRS audit. The audit is being handled by:

Kay Campbell
ID#65-04523
SB/SE Division, Compliance Area 5
1700 Palm Beach Lakes Blvd.
Suite 500
West Palm Beach, FL 33401
561-616-2017

FORM AS ORIGINALLY FILED. AUDIT IS COMPLETED BUT THE MATTER IS IN LITIGATION. SEE PAGE 14 FOR FURTHER EXPLANATION.

34

ABEN E. & JOAN G. JOHNSON
S.S.N. 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
2005 FORM 1040

EXHIBIT 1

2005 ADDITIONAL EXPENSES INCURRED RE:THEFT LOSS
(AS ORIGINALLY REPORTED ON A 1998 FORM 1040X)

| DATE | CHECK NUMBER | PAYEE | AMOUNT |
|---|---|---|---|
| 1/20/2005 | 2462 | S&B/ MCSORLEY | 2,273.71 |
| 1/26/2005 | 2466 | S&B/ VERPLOEGO & LUM | 123.65 |
| 1/31/2005 | 2472 | MEYER, KIRK, SNYDER & | 2825.00 |
| 2/1/2005 | 2473 | S&B / SCHWARTZ COOPER | 3,130.82 |
| 2/12/2005 | 2477 | S&B/ MCSORLEY | 2,103.04 |
| 2/15/2005 | 2478 | MEYER, KIRK, SNYDER & | 450.00 |
| 2/26/2005 | 2482 | S&B / SCHWARTZ COOPER | 129.25 |
| 3/3/2005 | 2487 | S&B/ VERPLOEGO & LUM | 65.49 |
| 3/28/2005 | 2496 | S&B / MCSORLEY | 177.44 |
| 3/28/2005 | 2497 | MEYER, KIRK, SNYDER & | 3,525.00 |
| 3/28/2005 | 2501 | S&B / SCHWARTZ COOPER | 42.17 |
| 4/15/2005 | 2515 | MEYER, KIRK, SNYDER & | 272.00 |
| 4/21/2005 | 2516 | S&B / MCSORLEY | 1,085.97 |
| 5/12/2005 | 2527 | MEYER, KIRK, SNYDER & | 281.00 |
| 5/20/2005 | 2529 | S&B/ MCSORLEY | 619.80 |
| 5/23/2005 | 2530 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 12,144.00 |
| 6/16/2005 | 2544 | MEYER, KIRK, SNYDER & | 173.00 |
| 6/18/2005 | 2545 | S&B / MCSORLEY | 108.11 |
| 7/30/2005 | 2565 | S&B / MCSORLEY | 129.80 |
| 8/22/2005 | 2585 | MEYER, KIRK, SNYDER & | 247.50 |
| 8/30/2005 | WIRE | LINKLATERS | 25,416.30 |
| 8/30/2005 | WIRE | LINKLATERS | 20,000.00 |
| 9/12/2005 | 2596 | MEYER, KIRK, SNYDER & | 6,279.57 |
| 9/19/2005 | 2598 | S&B / MCSORLEY | 300.81 |
| 9/23/2005 | 2601 | S&B/ MCSORLEY | 276.69 |
| 10/14/2005 | 2608 | MEYER, KIRK, SNYDER & | 5,527.50 |
| 11/1/2005 | 2613 | S&B / MCSORLEY | 581.55 |
| 11/14/2005 | 2624 | MEYER, KIRK, SNYDER & | 11,896.00 |
| 11/17/2005 | 2630 | SHUTTS & BOWEN | 1,578.05 |
| 12/12/2005 | 2643 | EDWARDS, MELTON, ELLIS, KOSHIW & CO, PC | 10,637.00 |
| 12/12/2005 | 2644 | FED EX | 19.06 |
| 12/13/2005 | 2645 | MEYER, KIRK, SNYDER & | 5,523.43 |
| 12/15/2005 | 2647 | SHUTTS & BOWEN | 4,204.82 |
| | | TOTAL | $122,147.53 |

25

Taxpayers incurred a theft loss of income producing property in the amount of $60,956,621 which they included on a 1998 Form 1040X. The deductibility of this theft loss is currently being litigated. They have incurred additional expenses in 2005 regarding this matter which were not included in their original calculation. These expenses incurred in 2005 in the amount of $122,148 (as described above) are deducted in Form 4684 as a theft loss in 2005.

Additionally, $21,531,117 has been recovered in 2005 against the original estimate of $20,000,000 of reimbursements ($16,000,000 for 2001 and 2002) . This amount has not been included as income in 2005 since taxpayers have not yet received a tax benefit from this recovery in accordance with Reg. 1.111-1(b)(1

The theft loss reported on the 1998 Form 1040X was under IRS audit and the deductibility of the theft loss is currently being litigated. The audit was handled by:

Kay Campbell
ID#65-04523
SB/SE Division, Compliance Area 5
1700 Palm Beach Lakes Blvd.
Suite 500
West Palm Beach, FL 33401
561-616-2017

FORM AS ORIGINALLY FILED, AUDIT IS COMPLETED BUT THE MATTER IS IN LITIGATION. SEE PAGE 14 FOR FURTHER EXPLANATION.

(36)

Form **8275** (Rev. May 2001)
Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. 92

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON
Identifying no. shown on return: 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

**Part I** General Information (see instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | | SEE STATEMENT BELOW THEFT DEDUCTION | 1040X | 2B | 46,772,044 |
| 2 | | | | | | |
| 3 | | | | | | |

**Part II** Detailed Explanation (see instructions)

1 A CLAIM FOR REFUND (FORM 1040X) FOR 1997, 1998, 1999, 2000, 2001, 2002, 2003 AND 2004 HAVE BEEN FILED CLAIMING THE SAME THEFT LOSS SHOWN ON THE 2005 CLAIM WITH SLIGHTLY DIFFERENT AMOUNTS BECAUSE OF ADDITIONAL COSTS OF

2 RECOVERY AND DIFFERENT APPRAISED VALUES OF THE GEMS AT EACH YEAR-END. THE EIGHT RETURNS FOR 1997-2004 HAVE BEEN PREVIOUSLY FILED AND THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT

3 APPEAR ON ALL THE RETURNS, BUT THEY DO CLAIM THAT THEY ARE ENTITLED TO A THEFT LOSS IN ONE OF THE EIGHT YEARS. ALSO, SEE EITHER THE 1997, 1998, 1999, 2000, 2001, 2002, 2003 OR 2004 FORM 1040X FOR AN EXTENSION (CONT..)

**Part III** **Information About Pass-Through Entity.** To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

| | |
|---|---|
| 1 Name, address, and ZIP code of pass-through entity | 2 Identifying number of pass-through entity |
| | 3 Tax year of pass-through entity to |
| | 4 Internal Revenue Service Center where the pass-through entity filed its return |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8275** (Rev. 5-2001)

DAA

(32)

ABEN E. & JOAN G. JOHNSC 3 -24-4331

Form 8275 (Rev. 5-2001) Page 2

**Part IV** **Explanations** (continued from Parts I and/or II)

OF THE DUPLICATION OF CERTAIN AMOUNTS FOR 1994 AND 1995 (CURRENTLY IN LITIGATION IN THE COURT OF FEDERAL CLAIMS AS ABEN E. & JOAN JOHNSON VS. THE UNITED STATES OF AMERICA.)

Form 1040X (Rev. November 2002)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2002 , or fiscal year ended ▶

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

Please print or type

COPY

A If the name or address shown above is different from that shown on the original return, check here ▶ ☒

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☒ Yes ☐ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household * ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,743,700 | -45,878,074 | -43,134,374 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 17,742 | 26,497 | 44,239 |
| 3 Subtract line 2 from line 1 | 3 | 2,725,958 | -45,904,571 | -43,178,613 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 6,000 | 6,000 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,725,958 | -2,725,958 | |
| **Tax Liability** 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 1,022,979 | -1,022,979 | |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 1,022,979 | -1,022,979 | 0 |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 1,022,979 | -1,022,979 | |
| **Payments** 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 900,000 | | 900,000 |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 220,404 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 1,120,404 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 97,425 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 1,022,979 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 1,022,979 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 1,022,979 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ Preparer's SSN or PTIN P00009633 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | | EIN 38-2337970 Phone no. 248-643-4545 |

DAA Form 1040X (Rev. 11-2002)

ABEN E., & JOAN G. JOHNSON 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

Form 1040X (Rev. 11-2002) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse<br>Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here & on line 4. | 30 | 0 | 6,000 | 6,000 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2002 | $3,000 | $103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |
| 1999 | 2,750 | 94,975 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☒

TAXPAYERS ARE AMENDING THEIR 2002 TAX RETURN TO CLAIM AN NOL CARRYBACK OF $45,866,559 FROM THEIR 2005 FORM 1040X. (SEE PAGE 11)

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2002)

DAA

2

ABEN E. & JOAN G. JOHNSON 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

Form 1045 (2005) (Rev. 2-2006) Page 2

**Schedule A-NOL** (see page 5 of the instructions)

| Line | Description | | | |
|---|---|---|---|---|
| 1 | Enter the amount from your 2005 Form 1040, line 41. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 -45,869,559 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | 2 2,695,698 | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | 3 1,947,932 | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | 4 747,766 | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | | |
| 6 | Nonbusiness deductions (see page 6 of the instructions) | | 6 107,599 | |
| 7 | Nonbusiness income other than capital gains (see page 6 of the instructions) | 7 1,392,853 | | |
| 8 | Add lines 5 and 7 | | 8 1,392,853 | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | 9 |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | 11 | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | |
| 13 | Add lines 10 and 12 | | 13 | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | 14 0 | |
| 15 | Add lines 4 and 14 | | 15 747,766 | |
| 16 | Enter the loss, if any, from line 18 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | 16 747,766 | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | 18 747,766 | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15 of Schedule D (Form 1041).) Enter as a positive number | | 19 3,000 | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | 20 744,766 | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | 21 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 3,000 |
| 23 | Domestic production activities deduction from Form 1040, line 35 (or included on Form 1041, line 15a) | | | 23 |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 -45,866,559 |

Form **1045** (2005) (Rev. 2-2006)

DAA

③

ABEN E. & JOAN G. JOHNSON 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

Form 1045 (2005) (Rev. 2-2006) Page 3

**Schedule B-NOL Carryover** (see page 6 of the instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | 3RD preceding tax year ended ▶ 12/31/02 | | 2ND preceding tax year ended ▶ 12/31/03 | | 1ST preceding tax year ended ▶ 12/31/04 | |
|---|---|---|---|---|---|---|
| 1 **NOL deduction** (see page 6 of the instr.). Enter as a positive number | | 45866559 | | 43224788 | | 40740007 |
| 2 Taxable income before 2005 NOL carryback (see page 6 of the instructions). Estates and trusts, increase this amount by the sum of the charitable deduction and income distribution deduction | 2,725,958 | | 2,586,894 | | 2,212,455 | |
| 3 Net capital loss deduction (see page 6 of the instructions) | 3,000 | | | | | |
| 4 Section 1202 exclusion. Enter as a positive number | | | | | | |
| 5 Adjustment to adjusted gross income (see page 6 of the instructions) | -14,515 | | -20,713 | | -15,026 | |
| 6 Adjustment to itemized deductions (see page 6 of the instructions) | -72,672 | | -81,400 | | -69,308 | |
| 7 Individuals, enter deduction for exemptions. Estates and trusts, enter exemption amount | | | | | | |
| 8 Modified taxable income. Combine lines 2 through 7. If zero or less, enter -0- | | 2,641,771 | | 2,484,781 | | 2,128,121 |
| 9 **NOL carryover** (see page 7 of the instructions). Subtract line 8 from line 1. If zero or less, enter -0- | | 43224788 | | 40740007 | | 38611886 |
| **Adjustment to Itemized Deductions (Individuals Only)** Complete lines 10 through 34 for the carryback year(s) for which you itemized deductions only if line 3 or line 4 above is more than zero. | | | | | | |
| 10 Adjusted gross income before 2005 NOL carryback | | | | | | |
| 11 Add lines 3 through 5 above | | | | | | |
| 12 Modified adjusted gross income. Add lines 10 and 11 | | | | | | |
| 13 Medical expenses from Sch. A (Form 1040), line 4 (or as previously adjusted) | | | | | | |
| 14 Medical expenses from Sch. A (Form 1040), line 1 (or as previously adjusted) | | | | | | |
| 15 Multiply line 12 by 7.5% (.075) | | | | | | |
| 16 Subtract line 15 from line 14. If zero or less, enter -0- | | | | | | |
| 17 Subtract line 16 from line 13 | | | | | | |

DAA

Form **1045** (2005) (Rev. 2-2006)

(4)

ABEN E. & JOAN JOHNSON
FORM 1045

**SCHEDULE B**

**Line 6 - Adjustments to Itemized Deductions**

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| Medical deduction allowed on amended return | $ 1,296 | $ 6,759 | $ 1,598 |
| Misc. itemized deductions allowed on amended return | 410 | 470 | 150 |
| Itemized deduction phase-out difference | 70,966 | 74,171 | 69,227 |
| Change in sales tax deduction allowed | | | (1,667) |
| | $ 72,672 | $ 81,400 | $ 69,308 |

**Line 2 - Taxable Income**

| | |
|---|---|
| Taxable income as originally filed | $ 1,840,404 |
| Fraud loss included in 2005 Form 1040X - originally deducted in 2004 | 372,051 |
| Adjusted taxable income | $ 2,212,455 |

(5)

Form **1040X** (Rev. November 2005)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 2005 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR. | Apt. no.: 104 | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: VERO BEACH FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here ▶ ☐

B Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 1,132,235 | | 1,132,235 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 229,750 | 46,772,044 | 47,001,794 |
| 3 Subtract line 2 from line 1 | 3 | 902,485 | -46,772,044 | -45,869,559 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) | 4 | 0 | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 902,485 | -902,485 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 193,756 | -193,756 | |
| 7 Credits (see page 4) | 7 | 7,523 | -7,523 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 186,233 | -186,233 | 0 |
| 9 Other taxes (see page 4) | 9 | 321 | | 321 |
| 10 Total tax. Add lines 8 and 9 | 10 | 186,554 | -186,233 | 321 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 514,643 | | 514,643 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 514,643 |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 328,089 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 186,554 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 186,233 |
| 23 Amount of line 22 you want refunded to you | 23 | 186,233 |
| 24 Amount of line 22 you want applied to your estimated tax | 24 | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed ☐ Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA Form 1040X (Rev. 11-2005)

ATTACHMENT ONLY- DO NOT PROCESS

6

ABEN E. & JOAN G. JOHN 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

Form 1040X (Rev. 11-2005) Page 2

**Part I Exemptions.** See Form 1040 or 1040A instructions.

Complete this part only if you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 (see instructions for line 4) | 31 | | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2005 | $3,200 | $109,475 |
| 2004 | 3,100 | 107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 33 not entered above ▶ ☐

**Part II Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYERS ARE AMENDING THEIR 2005 TAX RETURN TO CLAIMAN ADDITIONAL THEFT LOSS OF INCOME PRODUCING PROPERTY OF $46,772,044 IN THE EVENT A DETERMINATION IS MADE THAT 2005 IS THE PROPER YEAR TO DEDUCT THE THEFT LOSS. THIS AMOUNT IS INCLUDED ON LINE 28.

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2005)

DAA

ATTACHMENT ONLY - DO NOT PROCESS

② 

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2005** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2005, or other tax year beginning , 2005, ending , 20 OMB No. 1545-0074

**Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a joint return, sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 16. 4360 DOUBLES ALLEY DR. | Apt. no. 104 | ▲ You must enter your SSN(s) above. ▲ |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16. VERO BEACH FL 32967 | | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ [X] You [X] Spouse

**Filing Status**
Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a
b [X] Spouse

Boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 19) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than four dependents, see page 19.

No. of children on 6c who: • lived with you ___ • did not live with you due to divorce or separation (see page 20) ___ Dependents on 6c not entered above ___

d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | | Amount |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | | 8a | 360,120 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 1,016,394 | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | 997,116 |
| b | Qualified dividends (see page 23) | 9b 576,487 | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 13 | -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | 117,310 |
| 15a | IRA distributions | 15a | b Taxable amount (see page 25) 15b | |
| 16a | Pensions and annuities | 16a 164,985 | b Taxable amount (see page 25) 16b | 16,985 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | -374,928 |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation | | 19 | |
| 20a | Social security benefits | 20a 18,148 | b Taxable amount (see page 27) 20b | 15,426 |
| 21 | Other income. List type and amt. (see page 29) TAXABLE QTP DIST | | 21 | 3,206 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 22 | 1,132,235 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 1,132,235 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.
DAA Form **1040** (2005)

ATTACHMENT ONLY - DO NOT PROCESS (8)

Form 1040 (2005) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | | 38 | 1,132,235 |
| 39a | Check if: [X] You were born before January 2, 1941, [ ] Blind. [X] Spouse was born before January 2, 1941, [ ] Blind. Total boxes checked ▶ 39a 2 | | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b [ ] | | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 47,001,794 |
| 41 | Subtract line 40 from line 38 | | | 41 | -45,869,559 |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | | | 42 | 0 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 0 |
| 44 | Tax (see page 37). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | | | 44 | 0 |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | | 45 | |
| 46 | Add lines 44 and 45 ▶ | | | 46 | |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | | |
| 50 | Education credits. Attach Form 8863 | 50 | | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | | | |
| 53 | Adoption credit. Attach Form 8839 | 53 | | | |
| 54 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 54 | | | |
| 55 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Form ___ | 55 | | | |
| 56 | Add lines 47 through 55. These are your total credits | | | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | | | 57 | 0 |

Standard Deduction for-
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

**Other Taxes**

| Line | Description | Line | Amount |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | 321 |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 - 62. This is your total tax ▶ | 63 | 321 |

**Payments**

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | | | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 514,643 | | |
| 66a | Earned income credit (EIC) | 66a | | | |
| b | Nontaxable combat pay election ▶ 66b | | | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | | | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | | | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | | | |
| 70 | Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 70 | | | |
| 71 | Add ln. 64, 65, 66a, & 67 - 70. These are your total payments ▶ | | | 71 | 514,643 |

If you have a qualifying child, attach Schedule EIC.

**Refund**

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

| Line | Description | Line | Amount |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | |
| 73a | Amount of line 72 you want refunded to you ▶ | 73a | |
| ▶ b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| ▶ d | Account number | | |
| 74 | Amount of line 72 you want applied to your 2006 estimated tax ▶ 74 | | |

**Amount You Owe**

| Line | Description | Line | Amount |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see page 60 ▶ | 75 | |
| 76 | Estimated tax penalty (see page 60) 76 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 61)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation RETIRED

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, ELLIS, STANLEY, KOSHIW & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2005)

ATTACHMENT ONLY - DO NOT PROCESS

(9)

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074
2005
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,876 | | |
| | 2 | Enter amt. from Form 1040, line 38 [2] 1,132,235 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 84,918 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see page A-3) | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-5) | 6 | 100,798 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 104,694 |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | 15a | 32,497 | | |
| | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7) [15b] | | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15a, 16, and 17 | | | 18 | 32,497 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | | 19 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-8.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT | 22 | 21,723 | | |
| | 23 | Add lines 20 through 22 | 23 | 21,723 | | |
| | 24 | Enter amt. from Form 1040, line 38 [24] 1,132,235 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 22,645 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-9. List type and amount ▶ FORM 4684, LINE 41B | | | 27 | 46,894,192 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? * [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [X] Yes. Your deduction may be limited. See page A-9 for the amount to enter. ▶ | | | 28 | 47,001,794 |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2005

DAA

ATTACHMENT ONLY - DO NOT PROCESS • (10)

**Aben E. and Joan G. Johnson**
**Social Security No.: 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**
**Attachment to 2002 Form 1040X**

**Statement 1** - Explanation of changes to income, deductions and credits

Line 1 Col. B:

| | |
|---|---|
| Net operating loss carryback to 2002 from 2005 | $45,866,559 |
| Decrease in taxable social security benefits | 14,515 |
| 2002 Unused capital loss | (3,000) |
| Total adjustments | $45,878,074 |

Line 2 Col. B:

Itemized deductions have increased because of the reduced 3% phase out as AGI was decreased by the amount of the carryback.

The taxpayers have previously filed amended individual income tax returns for 1997, 1998, 1999, 2000, 2001, 2002, 2003 and 2004 claiming the same theft loss (adjusted for costs incurred and changes in fair market value of the property, unique to each year). The 1997, 1998, 1999, 2000, 2001, 2002, 2003 and 2004 amended tax returns previously filed are currently in litigation to determine the proper year. In the event that the Internal Revenue Service determines that the loss is not deductible in either 1997, 1998, 1999, 2000, 2001, 2002, 2003 or 2004, the taxpayers have concluded that the loss is deductible in 2005.

The theft loss in 2005 resulted in the taxpayers generating a net operating loss of $45,866,559 available for carryback to 2002.

In the event that it is ultimately determined that 1997, 1998, 1999, 2000, 2001, 2002, 2003 or 2004 is the proper year of deduction for the theft loss and not 2005, this claim for refund should be disregarded as the taxpayers do not claim that they are entitled to the amounts claimed in this claim in more than one year.

**Statement 2** - Capital loss carryforwards

| | |
|---|---|
| 2002 Unused short-term capital loss | $185,706 |
| 2002 Unused long-term capital loss | $105,790 |

(11)

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,296 | | |
| | 2 | Enter amt. from Form 1040, ln. 36 [2] 2,743,700 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 205,778 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 38,637 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 42,533 |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| Gifts to Charity (If you made a gift and got a benefit for it, see page A-4.) | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 46,175 | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 46,175 |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions (See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 410 | | |
| | 23 | Add lines 20 through 22 | 23 | 410 | | |
| | 24 | Enter amt. from Form 1040, ln. 36 [24] 2,743,700 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 54,874 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| Other Miscellaneous Deductions | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | |
| Total Itemized Deductions | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? * | | | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. | | | 28 | 17,742 |
| | | ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions. * LIMITED BY AGI Schedule A (Form 1040) 2002

DAA

AS PREVIOUSLY ADJUSTED

(12)

Form 1040 — Department of the Treasury- Internal Revenue Service — U.S. Individual Income Tax Return 2002 (99) — IRS Use Only- Do not write or staple in this space

For the year Jan. 1-Dec. 31, 2002, or other tax year beginning , 2002, ending , 20 — OMB No. 1545-0074

**Label** (See instructions on page 21.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | Your social security number: 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 |
| If a jt. rtn., sp. first name & initial: JOAN G. | Last name: JOHNSON | Spouse's social security number: 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 |
| Home address (number and street). If you have a P.O. box, see page 21: 4360 DOUBLES ALLEY DR., UNIT #104 | Apt. no | Important! You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 21: VERO BEACH FL 32967 | | |

**Presidential Election Campaign** (See page 21.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [X] Yes [ ] No — Spouse: [X] Yes [ ] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here.
4 [ ] Head of household (with qualifying person). (See pg. 21.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 [ ] Qualifying widow(er) with dependent child (year spouse died ). (See page 21.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b [X] Spouse
No. of boxes checked on 6a and 6b: 2
c Dependents:

| (1) First name / Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 22) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 22.
No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 22) Dependents on 6c not entered above Add numbers on lines above 2
d Total number of exemptions claimed

**Income** — Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 23. Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | |
| 8a | Taxable interest. Attach Schedule B if required | | 2,330,380 |
| b | Tax-exempt interest. Do not include on line 8a | 8b 737,086 | |
| 9 | Ordinary dividends. Attach Schedule B if required | | 400,327 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | | 780 |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | | |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 698 |
| 18 | Farm income or (loss). Attach Schedule F | | |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a 17,076 | b Taxable amount (see page 27) 20b | |
| 21 | Other income. List type & amt. (see page 29) | | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income | | 2,732,185 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | | |
| 24 | IRA deduction (see page 29) | | |
| 25 | Student loan interest deduction (see page 31) | | |
| 26 | Tuition and fees deduction (see page 32) | | |
| 27 | Archer MSA deduction. Attach Form 8853 | | |
| 28 | Moving expenses. Attach Form 3903 | | |
| 29 | One-half of self-employment tax. Attach Schedule SE | | |
| 30 | Self-employed health insurance deduction (see page 33) | | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 32 | Penalty on early withdrawal of savings | | |
| 33a | Alimony paid b Recipient's SSN | | |
| 34 | Add lines 23 through 33a — 2005 NOL CARRYBA | 45,866,559 | 45,866,559 |
| 35 | Subtract line 34 from line 22. This is your adjusted gross income | | -43,134,374 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 76. Form 1040 (2002)
DAA

AS AMENDED

13

Form 1040 (2002) ABEN E. & JOAN G. JOHNSON 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 Page 2

**Tax and Credits**

| | | | |
|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | 36 | -43,134,374 |
| 37a | Check if: [X] You were 65 or older, [ ] Blind; [X] Spouse was 65 or older, [ ] Blind. Add the number of boxes checked above and enter the total here ▶ 37a 2 | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b [ ] | | |
| 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 38 | 44,239 |
| 39 | Subtract line 38 from line 36 | 39 | -43,178,613 |
| 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | 40 | 6,000 |
| 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 0 |
| 42 | Tax (see page 36). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 42 | 0 |
| 43 | Alternative minimum tax (see page 37). Att. Form 6251 | 43 | |
| 44 | Add lines 42 and 43 ▶ | 44 | |
| 45 | Foreign tax credit. Attach Form 1116 if required — 45 | | |
| 46 | Credit for child and dependent care expenses. Attach Form 2441 — 46 | | |
| 47 | Credit for the elderly or the disabled. Attach Schedule R — 47 | | |
| 48 | Education credits. Attach Form 8863 — 48 | | |
| 49 | Retirement savings contributions credit. Attach Form 8880 — 49 | | |
| 50 | Child tax credit (see page 39) — 50 | | |
| 51 | Adoption credit. Attach Form 8839 — 51 | | |
| 52 | Credits from: a [ ] Form 8396 b [ ] Form 8859 — 52 | | |
| 53 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify — 53 | | |
| 54 | Add lines 45 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | 55 | 0 |

Standard Deduction for—
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 34.
- All others:

Single, $4,700

Head of household, $6,900

Married filing jointly or Qualifying widow(er), $7,850

Married filing separately, $3,925

**Other Taxes**

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| 60 | Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 55 - 60. This is your total tax ▶ | 61 | 0 |

**Payments**

If you have a qualifying child, attach Schedule EIC

| | | | | | |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | | | |
| 63 | 2002 estimated tax payments & amount applied from 2001 return | 63 | 900,000 | | |
| 64 | Earned income credit (EIC) | 64 | | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | | | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | | | |
| 67 | Amount paid with request for extension to file (see page 56) | 67 | | | |
| 68 | Otr pymt from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 68 | | | |
| 69 | Add lines 62 through 68. These are your total payments ▶ | | | 69 | 900,000 |

**Refund**

Direct deposit? See page 56 and fill in 71b, 71c, and 71d.

| | | | |
|---|---|---|---|
| 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | |
| 71a | Amount of line 70 you want refunded to you ▶ | 71a | |
| b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| d | Account number | | |
| 72 | Amount of ln. 70 you want applied to your 2003 estimated tax ▶ 72 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | 73 | |
| 74 | Estimated tax penalty (see page 57) — 74 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 58)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 21. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: RETIRED | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation: RETIRED

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed [ ] | Preparer's SSN or PTIN: P00009633

Firm's name (or yours if self-employed), address, and ZIP code: EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450 | EIN 38-2337970 | Phone no. 248-643-4545

DAA Form 1040 (2002)

AS AMENDED (4)

**SCHEDULES A&B** (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 07

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON
Your social security number: 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

| Section | Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 1,296 | | |
| | 2 | Enter amt. from Form 1040, ln. 36 [2] -43,134,374 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 1,296 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 3,896 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 38,637 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 42,533 |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ SAFE DEPOSIT BOX | 22 | 410 | | |
| | 23 | Add lines 20 through 22 | 23 | 410 | | |
| | 24 | Enter amt. from Form 1040, ln. 36 [24] -43,134,374 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 410 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. ☐ Yes. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 44,239 |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule A (Form 1040) 2002

DAA

AS AMENDED (15)

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

2002

Attachment Sequence No. 12

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | 3 | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2001 Capital Loss Carryover Worksheet | 6 | ( 185,706 ) |
| 7 | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | 7 | -185,706 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 PENNZOIL-QUAKER STATE CO | 1/15/88 | 10/02/02 | 3,564 | 2,592 | 972 | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 7/18/02 | 2,383 | 2,383 | | |
| FEDERAL MOGUL CORP GLOBAL NOTES | VARIOUS | 10/21/02 | 2,383 | 2,383 | | |
| | | | | | | |

| Line | Description | | (f) | (g) |
|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) | 10 | 8,330 | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | 2,568 | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | |
| 13 | Capital gain distributions. See page D-1 of the instructions | 13 | 22 | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2001 Capital Loss Carryover Worksheet | 14 | ( 109,352 ) | ( 109,352 ) |
| 15 | Combine lines 8 through 14 in column (g) | 15 | | -109,352 |
| 16 | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) | 16 | -105,790 | |

Next: Go to Part III on the back.

* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2002

DAA

AS AMENDED

(15)

ABEN E. & JOAN G. JOHNSON 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

Schedule D (Form 1040) 2002 Page 2

**Part III Taxable Gain or Deductible Loss**

17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 41 ..... 17 -291,496

Next: • If both lines 16 and 17 are gains and Form 1040, line 41, is more than zero, complete Part IV below.
• Otherwise, skip the rest of Schedule D and complete Form 1040.

18 If line 17 is a loss, enter here and on Form 1040, line 13, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 39 ..... 18 ( 0)

Next: • If the loss on line 17 is more than the loss on line 18 or if Form 1040, line 39, is less than zero, skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** on page D-6 of the instructions before completing the rest of Form 1040.
• Otherwise, skip **Part IV** below and complete the rest of Form 1040.

**Part IV Tax Computation Using Maximum Capital Gains Rates**

19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions ..... 19

**If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.**

20 Enter your taxable income from Form 1040, line 41 ..... 20
21 Enter the **smaller** of line 16 or line 17 of Schedule D ..... 21
22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- ..... 22
23 Subtract line 22 from line 21. If zero or less, enter -0- ..... 23
24 Subtract line 23 from line 20. If zero or less, enter -0- ..... 24
25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 25
26 Enter the **smaller** of:
• The amount on line 20 or
• $46,700 if married filing jointly or qualifying widow(er); $27,950 if single; $37,450 if head of household; or $23,350 if married filing separately ..... 26

**If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.**

27 Enter the amount from line 24 ..... 27
28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 ..... 28
29 Enter your qualified 5-year gain, if any, from line 8 of the worksheet on page D-8 ..... 29
30 Enter the **smaller** of line 28 or line 29 ..... 30
31 Multiply line 30 by 8% (.08) ..... 31
32 Subtract line 30 from line 28 ..... 32
33 Multiply line 32 by 10% (.10) ..... 33

**If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.**

34 Enter the **smaller** of line 20 or line 23 ..... 34
35 Enter the amount from line 28 (If line 28 is blank, enter -0-) ..... 35
36 Subtract line 35 from line 34 ..... 36
37 Multiply line 36 by 20% (.20) ..... 37
38 Add lines 25, 31, 33, and 37 ..... 38
39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 39
40 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 42 ..... 40

DAA Schedule D (Form 1040) 2002

AS AMENDED (17)

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax-Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2002**

Attachment Sequence No. 32

Name(s) shown on Form 1040: ABEN E. & JOAN G. JOHNSON

Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 39, and go to line 2. Otherwise, enter the amount from Form 1040, line 36, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | -43,178,613 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 36 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 42,533 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | 410 |
| 6 | If Form 1040, line 36, is over $137,300 (over $68,650 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | (780) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 45,866,559 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (42% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | 0 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | 0 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | (45,796,902) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $173,000, see page 7 of the instructions.) | 28 | -43,066,793 |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions. **29: 49,000**

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 0 |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 57 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0 |
| 34 | Tax from Form 1040, line 42 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 45) | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 43 | 35 | 0 |

**For Paperwork Reduction Act Notice, see page 8 of the instructions.** Form **6251** (2002)

DAA

(18)

**ABEN E. & JOAN JOHNSON**
**NET OPERATING LOSS CARRYBACK/CARRYFORWARD SCHEDULE**
**FORM 1040X**

| | | |
|---|---|---|
| Net operating loss generated by 2005 Form 1040X | $45,866,559 | |
| Amount utilized in 2002 | -2,687,946 | |
| 2002 contributions allowed | 46,175 | (1) |
| Carryforward to 2003 | 43,224,788 | |
| Amount utilized in 2003 | -2,540,681 | |
| 2003 contributions allowed | 55,900 | (1) |
| Carryforward to 2004 | 40,740,007 | |
| Amount utilized in 2004 | -2,189,299 | |
| 2004 contributions allowed | 61,178 | (1) |
| Amount available for carryforward to 2006 | $38,611,886 | |

(1) Allowed under Reg. 1.170A-10(d)(1)

(12)

Form **8275**
(Rev. May 2001)
Department of the Treasury
Internal Revenue Service

# Disclosure Statement

**Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.**
**See separate instructions.**
▶ Attach to your tax return.

OMB No. 1545-0889
Attachment Sequence No. **92**

Name(s) shown on return: ABEN E. & JOAN G. JOHNSON

Identifying no. shown on return: 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

**Part I** General Information (See instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG.// | 1040X | 1B | 45,878,074 |
| 2 | NONE | NOL | SEE STATEMENT BELOW AND STATEMENT 1 - PG.// | 1040X | 2B | 26,497 |
| 3 | | | | | | |

**Part II** Detailed Explanation (See instructions)

1 THIS CLAIM FOR REFUND IS BEING FILED FOR A NET OPERATING LOSS DEDUCTION WHICH WAS GENERATED ON A RECENTLY FILED AMENDED TAX RETURN FOR 2005 WHICH GENERATED THE NET OPERATING LOSS. THE NET OPERATING LOSS RESULTED FROM A

2 THEFT DEDUCTION THAT WAS CLAIMED ON THE 2005 AMENDED TAX RETURN. THE TAXPAYERS ARE CURRENTLY IN LITIGATION TO DETERMINE WHICH IS THE PROPER YEAR OF THE LOSS. THE TAXPAYERS HAVE PREVIOUSLY FILED AMENDED TAX RETURNS

3 CLAIMING THE SAME LOSS IN 1997,1998,1999,2000,2001,2002,2003 AND 2004. THE TAXPAYERS DO NOT CLAIM THAT THEY ARE ENTITLED TO ANY DUPLICATED DEDUCTIONS THAT APPEAR ON THE 1997,1998,1999,2000,2001,2002,2003 AND 2004 AMENDED TAX

**Part III** **Information About Pass-Through Entity.** To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).

1 Name, address, and ZIP code of pass-through entity

2 Identifying number of pass-through entity

3 Tax year of pass-through entity
to

4 Internal Revenue Service Center where the pass-through entity filed its return

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8275** (Rev. 5-2001)

DAA

ABEN E. & JOAN G. JOHNSON 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

Form 8275 (Rev. 5-2001) Page 2

**Part IV** Explanations (continued from Parts I and/or II)

RETURNS, BUT THEY DO CLAIM THAT THEY WERE ENTITLED TO THE THEFT LOSS IN ONE OF THOSE YEARS.

THIS AMENDED TAX RETURN IS FILED UNDER THE PRESUMPTION THAT 2005 WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS RESULTING IN A NET OPERATING LOSS CARRYBACK AVAILABLE FOR THIS RETURN.

IN THE EVENT THAT IT IS ULTIMATELY DETERMINED THAT ANOTHER YEAR WAS THE PROPER YEAR TO DEDUCT THE TAXPAYERS' THEFT LOSS, THIS RETURN SHOULD BE DISREGARDED.

ABEN E. & JOAN G. JOHNSON

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

Form 1040X (Rev. 11-2003) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | 2 | | 2 |
| 26 | Your dependent children who lived with you | 26 | 0 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 0 | | |
| 28 | Other dependents | 28 | 0 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0 | 6,100 | 6,100 |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ [X]

TAXPAYERS ARE AMENDING THEIR 2003 TAX RETURN TO CLAIM AN NOL CARRYFORWARD OF $43,224,788 FROM THEIR 2002 FORM 1040X. (SEE PAGE 3)

SEE STATEMENT 1 FOR FURTHER EXPLANATION.

**Part III** **Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.**

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **1040X** (Rev. 11-2003)

DAA

2

Form **1040X** (Rev. November 2003)

Department of the Treasury-Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

| Please print or type | | | |
|---|---|---|---|
| Your first name and initial: ABEN E. | Last name: JOHNSON | | Your social security number: 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 |
| If a joint return, spouse's first name and initial: JOAN G. | Last name: JOHNSON | | Spouse's social security number: 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 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 4360 DOUBLES ALLEY DR, UNIT #104 | | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. VERO BEACH | FL 32967 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ [X]

COPY

B Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing jointly [ ] Married filing separately [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change-amount of increase or (decrease)-explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,611,872 | -43,245,501 | -40,633,629 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 24,978 | 25,500 | 50,478 |
| 3 Subtract line 2 from line 1 | 3 | 2,586,894 | -43,271,001 | -40,684,107 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 6,100 | 6,100 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,586,894 | -2,586,894 | |
| **Tax Liability** | | | | |
| 6 Tax (see pg. 4). Method used in col. C TABLES | 6 | 841,580 | -803,914 | 37,666 |
| 7 Credits (see page 4) | 7 | 0 | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 841,580 | -803,914 | 37,666 |
| 9 Other taxes (see page 4) | 9 | 0 | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 841,580 | -803,914 | 37,666 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 697,425 | | 697,425 |
| 13 Earned income credit (EIC) | 13 | 0 | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 169,250 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 866,675 |

## Refund or Amount You Owe

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 25,095 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 841,580 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 803,914 |
| 23 Amount of line 22 you want **refunded to you** | 23 | 803,914 |
| 24 Amount of line 22 you want **applied to your** estimated tax 24 | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's SSN or PTIN P00009633

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDWARDS, MELTON, ELLIS, KOSHIW, & CO. 2155 BUTTERFIELD DR. STE 305A TROY MI 48084-3450

EIN 38-2337970

Phone no. 248-643-4545

DAA

Form **1040X** (Rev. 11-2003)